# EXHIBIT C

1
2
3
4
5
6
7
8
9

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

10
11

THE SHANE GROUP, INC., et. al.,
Plaintiffs, on behalf of themselves and all
others similarly situated,

12          Plaintiffs,

13              v.

14
15      BLUE CROSS BLUE SHIELD OF
        MICHIGAN,

16          Defendant.

17

Case No. 2:10-cv-14360-DPH-MKM

Honorable Denise Page Hood

18
19

**SUPPLEMENTAL DECLARATION OF CHARLES MARR**
**REGARDING NOTICE AND ADMINISTRATION**

20      I, Charles Marr, Esq., hereby declare and state as follows:

21      1.      This Declaration supplements and updates my previous declaration of September

22      8, 2014, which I executed and provided to Class Counsel on September 8, 2014.

23      2.      I am a Project Manager employed by Epiq Class Action & Claims Solutions, Inc.

24      ("Epiq"), the Claims Administrator, for the above captioned case. I am fully familiar with the

25
26      actions taken by Epiq with respect to the Settlement as described below, and am competent to

27      testify about them if called upon to do so.

28

3.     Epiq was established in 1968 as a client services and data processing company. Epiq has been administering bankruptcies since 1985 and settlements since 1993, including settlements of class actions, mass tort litigations, Securities and Exchange Commission and Federal Trade Commission disgorgement actions, and other major litigation. Epiq has administered over 600 settlements in complex cases, including some of the largest and most complex cases ever settled. Epiq's class action case administration services include coordination of all notice requirements, design of direct-mail notices, establishment and implementation of notice fulfillment services, coordination with the United States Postal Service ("USPS"), notice website development and maintenance, dedicated phone lines with recorded information and/or live operators, receipt and processing of opt-outs, claims database management, claim adjudication, funds management, and award calculations and distribution services. Epiq works with the settling parties, the Court, and the Class Members in a neutral facilitation role to implement settlement administration services based on the negotiated terms of a settlement.

### OVERVIEW OF EPIQ'S RESPONSIBILITIES

4.     The Court appointed Epiq as the Settlement Administrator in its June 26, 2014, Order preliminarily approving the proposed Settlement. Epiq's responsibilities to date include:

a.  printing the Court-approved Settlement Class Notice and Individual Claim Package to be sent to potential Class Members;

b.  searching the National Change of Address database for a more current address for each potential Class Member identified by counsel or Epiq;

c.  mailing the Settlement Class Notice and Individual Claim Package and, when required, re-mailing, by first-class mail to potential Class Members;

d.  obtaining updated addresses, when possible, and re-mailing Notices and Claim Packages returned as undeliverable mail;

e.  providing a post-office box to receive Claim Forms, Requests for Exclusion and other communications;

f.  receiving, logging, and processing Claim Forms, Requests for Exclusion and other communications from potential Class Members;

g.  establishing and maintaining a website to provide information regarding the proposed Settlement to Class Members; and

h.  establishing and maintaining a toll-free number with live agents and a Voice Response Unit ("VRU") that provides an automated message with information regarding the proposed Settlement to potential Class Members.

### MAILING OF THE SETTLEMENT CLASS NOTICE AND INDIVIDUAL CLAIM PACKAGE

5.      On July 25, 2014, Epiq began mailing the Court-approved Settlement Class Notice via first class U.S. Mail to all individuals identified by counsel, for a total of 2,899,151 Notices. This mailing concluded on August 5, 2014.

6.      As of October 23, 2014, the USPS has returned 285,571 Settlement Class Notices to Epiq as undeliverable. Epiq submitted these addresses for research against the LexisNexis database and re-mailed to any updated addresses. As of October 23, 2014, Epiq has remailed a total of 180,333 Settlement Class Notices to all updated addresses that were obtained.

7.      Our mailing of Individual Claim Packages commenced on August 15, 2014. As of October 23, 2014, Epiq has mailed a total of 50,273 Individual Claim Packages in response to all requests received. Epiq will continue to mail Individual Claim Packages as additional requests are received up to the claim filing deadline of November 16, 2014.

3

CLAIM FORMS

8.    As of October 23, 2014, Epiq has received a total of 8,761 paper Individual Claim Forms and 33 paper Insurer Claim Forms.

9.    As of October 23, 2014, 15,155 Individual Claims and 49 Insurer Claims have been submitted electronically via the website. Epiq will maintain the online claim functionality until November 16, 2014, at which point that function will be disabled.

10.    The claim filing deadline is November 16, 2014. Epiq will continue receiving claims and treat all claims postmarked by this date as timely and valid submissions. Historically, Epiq has seen an increased volume of claims filed as the deadline approaches, as claimants historically have waited until closer to the claim filing deadline to submit claims.

11.    It is my understanding that based on early input from potential class members, the parties sought to ease the requirements for filing a claim, while maintaining adequate protection against possible fraud. Per the parties' instruction, in early August, the claim process was substantially simplified. Epiq implemented the requested changes from August 8, 2014 to August 18, 2014.

12.    For individual claims, the parties eliminated the requirement to include documentation supporting the claimed amount and the claimant was able simply to complete the claim form and sign under the penalty of perjury, subject to Epiq's right to request documentation in cases of suspected fraud. The change to the consumer claim form was completed before any claim forms were mailed to potential class members. This reduced the burden on individuals to file a claim.

13.    For insurer or self-insured claims, Epiq, through its call center, began advising insurers and self-insured entities on August 18, 2014 that the claims documentation requirement could be satisfied with a data extract from the company's normal business records with a signed

4

declaration attesting to the authenticity of the information. This reduced the burden for insurers or self-insurers to file a claim by using records maintained in the course of a regularly conducted activity to provide the needed claim information.

14.     The original paper claim forms required claimants to fill in the name of the hospitals where they paid for healthcare services. They could refer to an accompanying list of qualifying hospitals, but they had to write or type the name in the space provided. To make completing the form easier and more accurate, and to reduce both administrative expense and errors in claims processing, Epiq added a list of hospitals with associated numerical codes to the paper claim form so that claimants could simply write the code associated with the relevant hospital.

15.     On Friday, August 8, 2014, Epiq updated the paper claim forms to reflect the changes discussed above. In addition, Epiq added space for the claimant to indicate the insurance company associated with a hospital visit. This additional change facilitated Epiq's ability to determine which purchases of hospital services were within Category 1 of the Plan of Allocation. The updated Individual Claim Form was placed on the website that same day.

16.     On Monday, August 11, 2014, Epiq realized that the new paper claim forms posted on the website used the list of hospitals from the Plan of Allocation instead of the more comprehensive list of hospitals from Exhibit G of the Settlement Agreement. The list did, however, include a numerical code for "None of the Above," allowing claimants to select a hospital even if it was not in the list. The paper claim forms were corrected and the revised claim forms with the correct list (again with a "None of the Above" option) were posted to the website on August 15, 2014. This matter was resolved prior to the initial Individual Claim Package mailing of August 15, 2014. All Individual Claim Packages mailed have the same version of the claim form with the correct list of hospitals.

5

**REQUESTS FOR EXCLUSION**

17.     As of October 23, 2014, Epiq has received 1,518 unique Requests for Exclusion. The deadline to mail a Request for Exclusion was September 24, 2014. Of the 1,518 unique Requests for Exclusion 1,103 were complete, 397 were procedurally incomplete (missing phone number, case number, signature, etc.) and 18 were postmarked after the deadline. A report of the complete Requests for Exclusion is attached as **Exhibit 1** and a report of the incomplete and late Requests for Exclusion is attached as **Exhibit 2**.

18.     Of these 1,518 unique Requests for Exclusion, 196 were filed by insurers or self-insured entities. All of these submissions were timely and valid Requests for Exclusion. Of these:

    a.   179 were filed by Aetna on behalf of itself and its subsidiaries,

    b.   Nine (9) were filed by Kendall Electric and its subsidiaries,

    c.   Three (3) were filed by Alliance Health and Life Insurance Company and its subsidiaries;

    d.   Two (2) were filed by Auto Owners Insurance and its subsidiary;

    e.   One (1) was filed by Automated Benefits Service, Inc.;

    f.   One (1) was filed by US Health and Life Insurance Company; and

    g.   One (1) was filed by US Health Holdings, Ltd.

**CLASS ACTION SETTLEMENT INFORMATION WEBSITE**

19.     As of October 17, 2014, the website has received 4,595,840 hits, has registered 105,249 unique visitor sessions, and has had 3,174,773 total page views.

20.     On October 9, 2014, it was brought to Epiq's attention the Settlement Agreement on the website was a draft version that was missing paragraph 87 regarding a press release that

was present in the final executed version. The draft version was inadvertently posted on the website instead of the final executed version. On October 10, 2014, Epiq updated the website with the final executed version of the Settlement Agreement.

**CLASS ACTION INFORMATION CENTER AND TELEPHONE SUPPORT**

21.    As of October 23, 2014 the automated, toll free line has received 86,216 calls representing 391,874.54 total minutes of use. Of these, 31,290 calls have gone through to a live operator for a total of 206,630.85 minutes of use.

I declare under penalty of perjury under the laws of the United States and the State of Oregon that the foregoing is true and correct and that this declaration was executed on October 24, 2014 in Beaverton, Oregon.

Charles Marr, Esq.
Project Manager
Epiq Class Action & Claim Solutions, Inc.

# Exhibit 1

**epiq** SYSTEMS

### *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
## Valid Opt Out Submissions

| Tracking_Number | DocID | Key_Name | Postmark | Received | Document_Type | Document_Status |
|---|---|---|---|---|---|---|
| 2323941 | 900000001 | VALENTINE GRECA | 8/1/2014 | 8/4/2014 | Opt Out | Complete |
| 775822 | 900000002 | KATHLEEN SCHELLMAN | 8/1/2014 | 8/4/2014 | Opt Out | Complete |
| 2326907 | 900000004 | WILLIAM HORN | | 8/4/2014 | Opt Out | Complete |
| 116987 | 900000006 | ANNETTE YOUNG | 8/2/2014 | 8/4/2014 | Opt Out | Complete |
| 2028610 | 900000007 | SANDRA HALE | 8/2/2014 | 8/4/2014 | Opt Out | Complete |
| 912059 | 900000008 | JANET CASEY | 8/2/2014 | 8/4/2014 | Opt Out | Complete |
| 101099 | 900000009 | AARON SMITH | 7/31/2014 | 8/4/2014 | Opt Out | Complete |
| 404936 | 900000010 | BEVERLY SYOEN | 7/30/2014 | 8/4/2014 | Opt Out | Complete |
| 1393089 | 900000012 | JUDIT WALSH | 7/31/2014 | 8/4/2014 | Opt Out | Complete |
| 287712 | 900000013 | DAVID LEN | 8/1/2014 | 8/4/2014 | Opt Out | Complete |
| 912091 | 900000014 | JANET CHAN | 8/2/2014 | 8/4/2014 | Opt Out | Complete |
| 316426 | 900000016 | DEBORAH ZOLLNER | 8/2/2014 | 8/4/2014 | Opt Out | Complete |
| 404326 | 900000017 | BEVERLY LEN | 8/1/2014 | 8/4/2014 | Opt Out | Complete |
| 847621 | 900000018 | JACQUELINE HILBERG | 8/2/2014 | 8/5/2014 | Opt Out | Complete |
| 1643374 | 900000021 | LINDA LUPO | 8/4/2014 | 8/6/2014 | Opt Out | Complete |
| 222093 | 900000022 | CHARLES WHITE | 8/4/2014 | 8/6/2014 | Opt Out | Complete |
| 73320 | 900000023 | ANITA WHITE | 8/4/2014 | 8/6/2014 | Opt Out | Complete |
| 271027 | 900000025 | BETTYANN DEISLER | | 8/7/2014 | Opt Out | Complete |
| 1729675 | 900000027 | PATRI MILTON | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 1081778 | 900000028 | JOAN KEMPF | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 65326 | 900000030 | ARLINE FACHTING | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 521550 | 900000031 | CARL FACHTING | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 1081315 | 900000034 | KATHRYN BRISSETTE | | 8/7/2014 | Opt Out | Complete |
| 1229868 | 900000035 | KAY FAIRMAN | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 2204927 | 900000036 | STEPHEN FAIRMAN | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 1812662 | 900000037 | MARY FULFORD | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 1308784 | 900000038 | JEFFREY FRY | 8/4/2014 | 8/7/2014 | Opt Out | Complete |
| 1904299 | 900000040 | SANDRA FORTIER | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 1928338 | 900000041 | PETER SEGERSTEDT | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 624973 | 900000046 | FRANK LEE | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 536518 | 900000048 | DAVID MIKLE | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 2010578 | 900000051 | ROSE PERDUE | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 544793 | 900000052 | DAVID HEWITT | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 1277621 | 900000053 | JOANN MONTICCIOL | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 988053 | 900000055 | EVELYN JASKOT | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 2238058 | 900000056 | WILLIAM CARLSON | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 3477137 | 900000058 | ANTOINETTE WELD | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 1992713 | 900000061 | SARAH GILBERT | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 1979555 | 900000062 | PAULI LACKIE | | 8/8/2014 | Opt Out | Complete |
| 1488608 | 900000063 | MARY HOILES | | 8/8/2014 | Opt Out | Complete |
| 240651 | 900000066 | CHRISTINE JONES | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 3463394 | 900000067 | SULEMA REYES | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 616667 | 900000068 | DEREK REYES | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 2133130 | 900000069 | PHILLIP DUNCAN | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 3400434 | 900000070 | MARTIN L REYES | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 2393120 | 900000072 | VIOLA HERBERT | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 2356633 | 900000073 | TRACI LEEBROWN | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 1207803 | 900000076 | JOHN SUMMERS | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 60902 | 900000077 | BARBARA HILTERMAN | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 1538128 | 900000078 | MELISSA CURTIS | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 2138504 | 900000079 | PATRICIA PONGONIS | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 596854 | 900000081 | BROOK SOLOMON | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 687321 | 900000082 | HELEN OGLES | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 679452 | 900000083 | GERTRUDE BISKNER | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 1860485 | 900000086 | TOMMYE WHITE | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 1441594 | 900000087 | MARGARET CHEDISTER | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 1313272 | 900000088 | JEANNE DROUILLARD | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 222635 | 900000089 | CHARLEEN WARREN | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 2030488 | 900000090 | ROBERT TORONTO | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 852853 | 900000091 | ELLEN TORONTO | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 2202450 | 900000092 | PHYLL KINKEAD | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 1394032 | 900000093 | JUDITH ENGELMAN | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 1812923 | 900000096 | MARY GARTLAND | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 666245 | 900000097 | GERAL SVENDOR | | 8/8/2014 | Opt Out | Complete |
| 1993614 | 900000099 | ROGER WALKER | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 682250 | 900000100 | HELEN NOWAK | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 2010588 | 900000102 | ROSE PERRY | 8/6/2014 | 8/8/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1858602 | 900000104 | PATRI PETREE | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 1135097 | 900000105 | JOHN DYERHURDON | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 943260 | 900000106 | DOLORES DYER | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 1573855 | 900000107 | PATRI DEMERJIAN | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 1837314 | 900000109 | SHIRLY TOWNSEND | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 2205983 | 900000112 | SANDR SERCOMBE | 8/6/2014 | 8/11/2014 | Opt Out | Complete |
| 205910 | 900000113 | HELEN KOSSAJDA | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 1235944 | 900000119 | JUDY MONROE | 8/9/2014 | 8/11/2014 | Opt Out | Complete |
| 2111344 | 900000120 | PEGGY LYTTLE | 8/9/2014 | 8/11/2014 | Opt Out | Complete |
| 1293621 | 900000122 | KATHLEEN BURD | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1502661 | 900000125 | LOUISE SIVITS | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 1293237 | 900000126 | KATHLEEN ZYSKOWSKI | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 3381470 | 900000128 | LINDA L NACHTIGAL | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1512765 | 900000129 | NATALIE GENDRON | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 484120 | 900000131 | DAVID BUTLER | | 8/11/2014 | Opt Out | Complete |
| 1919211 | 900000133 | PATRI SMITH | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1840274 | 900000134 | STELLA BUDI | | 8/11/2014 | Opt Out | Complete |
| 374105 | 900000135 | CONNI SUTTERROEM | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1354127 | 900000138 | JOSEPH DIFAZIO | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 2256612 | 900000141 | WALTER SCHINDEWOLF | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 1500279 | 900000142 | MARCI SCHINDEWOL | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 376313 | 900000143 | BONNIE REYNOLDS | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 1935694 | 900000145 | SHARO BOYD | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 211886 | 900000148 | AMBER LOFTUS | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1052538 | 900000149 | JERRY GRISHABER | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 2288168 | 900000150 | VICTOR MILLER | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 190901 | 900000151 | ANNE WENDRICK | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 2219821 | 900000153 | WENDY CHURCHILL | | 8/11/2014 | Opt Out | Complete |
| 623588 | 900000154 | JAMIE VENZKE | | 8/11/2014 | Opt Out | Complete |
| 418820 | 900000156 | DANIE BENOIT | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 750266 | 900000157 | GEORG BENOIT | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 2140727 | 900000158 | ROBERT LEIGHTON | 8/6/2014 | 8/11/2014 | Opt Out | Complete |
| 1993650 | 900000159 | ROGER WATTERS | 8/6/2014 | 8/11/2014 | Opt Out | Complete |
| 171192 | 900000160 | ANN WIRTZ | 8/9/2014 | 8/11/2014 | Opt Out | Complete |
| 722696 | 900000162 | JACQU WILSON | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 1290161 | 900000164 | KAREN SERAFIN | 8/6/2014 | 8/11/2014 | Opt Out | Complete |
| 1071581 | 900000165 | JUANI BACON | 8/6/2014 | 8/11/2014 | Opt Out | Complete |
| 815717 | 900000166 | JAMES SKINNER | 8/5/2014 | 8/11/2014 | Opt Out | Complete |
| 1236717 | 900000167 | JUDY SKINNER | 8/5/2014 | 8/11/2014 | Opt Out | Complete |
| 326600 | 900000168 | GARFI GOULAIS | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1149754 | 900000172 | LEONA PLUMMER | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1571393 | 900000173 | MARGERY BURKHART | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1840401 | 900000174 | STELLA LAMBERSON | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 444175 | 900000175 | BETH SCHUBERT | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 1232633 | 900000177 | JUDIT LAURIE | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 147999 | 900000178 | ADAM WOODHULL | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1348704 | 900000180 | JOYCE MILLER | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 2759213 | 900000181 | CLAUDE E CARRIS | 8/9/2014 | 8/12/2014 | Opt Out | Complete |
| 1758354 | 900000182 | MARY FALCONE | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 1708199 | 900000183 | LOIS HULL | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 64193 | 900000185 | CODY ROGERS | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 113718 | 900000186 | ALICE VANDENBERG | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 566652 | 900000187 | CLYDE TENNEY | 8/7/2014 | 8/12/2014 | Opt Out | Complete |
| 1295578 | 900000188 | JOYCE JONKER | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 2845320 | 900000189 | BETH A GOSCINSKI | 8/9/2014 | 8/12/2014 | Opt Out | Complete |
| 2478540 | 900000190 | KRISTIN K BERGH | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 2320355 | 900000191 | YOLAN QUINTERO | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 633752 | 900000192 | GLENDA BOLEN | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 425484 | 900000194 | CATHE SHERMAN | 8/9/2014 | 8/13/2014 | Opt Out | Complete |
| 1822695 | 900000195 | PATRI AGENTS | 8/9/2014 | 8/13/2014 | Opt Out | Complete |
| 767708 | 900000196 | EDNA KREINER | 8/12/2014 | 8/13/2014 | Opt Out | Complete |
| 735296 | 900000197 | GEORGE MESSINA | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 1449974 | 900000200 | LYNDA SCHUSTER | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 1327745 | 900000204 | KRIST HOFSESS | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 61142 | 900000205 | ANTOINETTE RODGERS | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 386447 | 900000208 | CHERYL HICE | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 500562 | 900000209 | CHERY CURTIS | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 1316600 | 900000211 | JOANN SHEA | 8/11/2014 | 8/14/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1937461 | 900000212 | STEPHEN SHEA | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 1618762 | 900000213 | MARLE TAYLOR | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 1327115 | 900000214 | LAURA DEKAM | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 1123052 | 900000217 | KARL KEMPF | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 142974 | 900000219 | ANDREW BRISSETTE | | 8/7/2014 | Opt Out | Complete |
| 237926 | 900000220 | BETTY SEGERSTEDT | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 317162 | 900000224 | EDWARD JASKOT | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 690930 | 900000225 | JAMES WARREN | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 2248600 | 900000227 | WENDY GRISHABER | | 8/11/2014 | Opt Out | Complete |
| 1207063 | 900000228 | LAWRENCE SERAFIN | 8/6/2014 | 8/11/2014 | Opt Out | Complete |
| 1418267 | 900000229 | JESSI PLUMMER | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 3574787 | 900000231 | JOANNE E CARRIS | 8/9/2014 | 8/12/2014 | Opt Out | Complete |
| 3545084 | 900000234 | LINDA J DEKLEIN | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 1083918 | 900000237 | JULIANA KILISZEWSKI | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 847730 | 900000238 | JACQUELINE KILISZEWSKI | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 2900138 | 900000241 | RITA L CARLESKI | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 2390117 | 900000244 | VICKI SEGLER | 8/11/2014 | 8/15/2014 | Opt Out | Complete |
| 2199828 | 900000246 | PATRICIA TUCKFIELD | 8/13/2014 | 8/15/2014 | Opt Out | Complete |
| 3589373 | 900000248 | PAULA J LAGERMAN | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 831394 | 900000249 | DOROTHY ZIMMERMAN | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 8953 | 900000250 | BARBARA KUSHMAN | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 3715182 | 900000251 | GINA M WOLOSZYK | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 2111525 | 900000253 | PEGGY MROCKO | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 2204201 | 900000254 | STEPH COX | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 253861 | 900000255 | DEBRA COX | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 3088708 | 900000260 | MICHAEL J GROTENRATH | 8/11/2014 | 8/15/2014 | Opt Out | Complete |
| 190339 | 900000262 | ANNE SCHMIDT | 8/13/2014 | 8/15/2014 | Opt Out | Complete |
| 856780 | 900000263 | GERAL ANDERSEN | 8/13/2014 | 8/15/2014 | Opt Out | Complete |
| 1602578 | 900000264 | LLYNE WOODWARD | 8/11/2014 | 8/15/2014 | Opt Out | Complete |
| 884122 | 900000265 | FRED WOODWARD | 8/11/2014 | 8/15/2014 | Opt Out | Complete |
| 3465709 | 900000275 | JOEL D BOGGIANO | | 8/18/2014 | Opt Out | Complete |
| 3435565 | 900000276 | DENIESE S BOGGIANO | | 8/18/2014 | Opt Out | Complete |
| 3297893 | 900000277 | MICHAEL A BOGGIANO | | 8/18/2014 | Opt Out | Complete |
| 3763277 | 900000278 | MARK R HUHN | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 2791321 | 900000279 | JAMESON M HUHN | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 2558034 | 900000280 | HEATHER L HUHN | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3274230 | 900000283 | JULIE A JULIAN | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 763192 | 900000284 | JAMES JULIAN | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 781288 | 900000285 | JACQU GUISFREDI | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 3841179 | 900000286 | GARY GUISFREDI | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 635886 | 900000287 | EDWARD OLSEN | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3841180 | 900000288 | SUSAN OLSEN | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 755818 | 900000291 | ERIC PETEE | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 202724 | 900000292 | DENNI PETEE | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1710631 | 900000294 | LINDA PETEE | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1965969 | 900000295 | SCOTT PETEE | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 3841182 | 900000296 | TODD SCHWARK | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1253543 | 900000297 | KARLI SCHWARK | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 878255 | 900000298 | DILLO SCHWARK | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 596782 | 900000299 | BROOK SCHWARK | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1764572 | 900000301 | RUTH PERRY | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1244126 | 900000302 | JOYCE DENNIS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1004798 | 900000303 | HOWAR EDWARDS | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 544011 | 900000304 | CARY URKA | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 2546674 | 900000305 | LISA K CHAMPION | | 8/18/2014 | Opt Out | Complete |
| 844614 | 900000306 | ERIC WALKER | | 8/18/2014 | Opt Out | Complete |
| 1723808 | 900000308 | MARJORIE SMITH | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1399099 | 900000309 | KAREN KREUZE | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 301608 | 900000310 | DANTE GALLUCCI | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1296066 | 900000311 | JOYCE MANTEY | 8/16/2014 | 8/18/2014 | Opt Out | Complete |
| 2091048 | 900000312 | RICHARD MANTEY | 8/16/2014 | 8/18/2014 | Opt Out | Complete |
| 1936525 | 900000313 | SHARON MORTON | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 337710 | 900000315 | BEVER PAYTON | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3841181 | 900000316 | JEAN A CHRISTIANSEN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1283627 | 900000317 | RICHA CHRISTIANSEN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1809401 | 900000318 | LINDA SHORT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 2381281 | 900000319 | SUZANN HINES | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 737433 | 900000320 | GORDON ELLIOTT | 8/14/2014 | 8/18/2014 | Opt Out | Complete |

**epiq** SYSTEMS

### *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
### Valid Opt Out Submissions

| | | | | | | |
|---|---|---|---|---|---|---|
| 1057161 | 900000322 | LAVINIA GUSETH | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1288797 | 900000323 | JUDITH PHILLIPS | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1826168 | 900000324 | PATRICIA MYERS | | 8/18/2014 | Opt Out | Complete |
| 3334608 | 900000326 | MARY HORNE | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 2845603 | 900000327 | LINDA L FREEMAN | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1244284 | 900000330 | JOYCE ELLIOTT | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1449833 | 900000333 | LYNDA NELSON | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1122654 | 900000334 | KARL BAMBERGER | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 950786 | 900000335 | ELEAN HERRMANN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1041908 | 900000337 | JOAN ECCLESINE | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 855923 | 900000338 | GERALD PUTNAM | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1608883 | 900000339 | MARY LOU POMERICO | 8/12/2014 | 8/18/2014 | Opt Out | Complete |
| 389666 | 900000340 | DONALD SHARP | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 581582 | 900000342 | CONSTANCE DROBOT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1601684 | 900000343 | MARY COOPER | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1247493 | 900000344 | KEVAN SHORT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1075753 | 900000345 | JEFFR CWIEK | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1446300 | 900000346 | LINDA CWIEK | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 536750 | 900000347 | DAVID MILLROSS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1804882 | 900000348 | MARY MILLROSS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 430114 | 900000349 | CRAIG MALESEV | | 8/18/2014 | Opt Out | Complete |
| 1340570 | 900000350 | JEREM ZUBA | 8/16/2014 | 8/18/2014 | Opt Out | Complete |
| 2119024 | 900000353 | SHIRL RIDENOUR | 8/16/2014 | 8/18/2014 | Opt Out | Complete |
| 685873 | 900000357 | DIANE REIDY | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1837548 | 900000358 | SHIRL WILSON | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 964304 | 900000359 | HAZEL CUNDIFF | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3829484 | 900000360 | AGNES L MONROE-WYATT | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1355787 | 900000363 | JOANN ZALUCKI | 8/16/2014 | 8/18/2014 | Opt Out | Complete |
| 1192288 | 900000364 | JOYCE BAKER | 8/12/2014 | 8/18/2014 | Opt Out | Complete |
| 628524 | 900000365 | JAMES BAKER | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 348128 | 900000366 | CHRIS LAMBARDO | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1480022 | 900000367 | MONTE EDWARDS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 824608 | 900000368 | JENNA HARRISON | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1923537 | 900000371 | SARA ADIBI | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 727431 | 900000372 | ELIZABETH ZIMMERMANN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 2336678 | 900000375 | WAVA HOOKER | 8/16/2014 | 8/18/2014 | Opt Out | Complete |
| 3480645 | 900000376 | TRACY E CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3186571 | 900000377 | JOHN H CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3635326 | 900000378 | KELSI N CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 2566508 | 900000379 | ADRIENNE R CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3843651 | 900000380 | IAN  R CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 2795699 | 900000381 | CALEB R CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3843674 | 900000382 | ILIZA R CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3504279 | 900000383 | KATIE M CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3859267 | 900000384 | @CREDENTIALS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859268 | 900000385 | ACTIVE HEALTH MANAGEMENT INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859269 | 900000386 | ADMINCO INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859271 | 900000387 | ADMINISTRATIVE ENTERPRISES INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859272 | 900000388 | AE FOURTEEN INCORPORATED | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859273 | 900000389 | AET HEALTH CARE PLAN INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859274 | 900000390 | AETNA (BEIJING) ENTERPRISE MAN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859275 | 900000391 | AETNA (SHANGHAI) ENTERPRISE SE | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859276 | 900000392 | AETNA ACO HOLDINGS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859277 | 900000393 | AETNA ASSET ADVISORS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859278 | 900000394 | AETNA BEHAVIORAL HELATH LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859279 | 900000395 | AETNA BETTER HEALTH INC (CT) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859281 | 900000396 | AETNA BETTER HEALTH INC (FL) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859284 | 900000397 | AETNA BETTER HEALTH INC (GA) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859286 | 900000398 | AETNA BETTER HEALTH INC (IL) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859288 | 900000399 | AETNA BETTER HEALTH INC (NJ) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859289 | 900000400 | AETNA BETTER HEALTH INC (NY) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859291 | 900000401 | AETNA BETTER HEALTH INC (OH) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859292 | 900000402 | AETNA BETTER HEALTH INC (PA) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859294 | 900000403 | AETNA BETTER HEALTH INC (TN) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859295 | 900000404 | AETNA BETTER HEALTH INC (LA) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859280 | 900000405 | AETNA CAPITAL MANAGEMENT LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859282 | 900000406 | AETNA CARD SOLUTIONS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859283 | 900000407 | AETNA DENTAL INC (NJ) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |

**epiq** SYSTEMS

### *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
### Valid Opt Out Submissions

| | | | | | | |
|---|---|---|---|---|---|---|
| 3859285 | 900000408 | AETNA DENTAL INC (TX) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859287 | 900000409 | AETNA DENTAL OF CALIFORNIA INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859290 | 900000410 | AETNA FINANCIAL HOLDINGS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859293 | 900000411 | AETNA FOUNDATION INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859296 | 900000412 | AETNA GLOBAL BENEFITS (ASIA PA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859297 | 900000413 | AETNA GLOBAL BENEFITS (BERMUDA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859321 | 900000414 | AETNA GLOBAL BENEFITS (EUROPE) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859323 | 900000415 | AETNA GLOBAL BENEFITS (MIDDLE | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859324 | 900000416 | AETNA GLOBAL BENEFITS (MIDDLE | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859325 | 900000417 | AETNA GLOBAL BENEFITS (SINGAPO | 8/13/2014 | | Opt Out | Complete |
| 3859326 | 900000418 | AETNA GLOBAL BENEFITS LIMITED | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859298 | 900000419 | AETNA HEALTH AND LIFE INSURANC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859322 | 900000420 | AETNA HEALTH FINANCE INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859327 | 900000421 | AETNA HEALTH HOLDINGS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859329 | 900000422 | AETNA HEALTH INC (CT) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859332 | 900000423 | AETNA HEALTH INC FL | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859334 | 900000424 | AETNA HEALTH INC (GA) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859335 | 900000425 | AETNA HEALTH INC (ME) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859337 | 900000426 | AETNA HEALTH INC (MI) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859339 | 900000427 | AETNA HEALTH INC (NJ) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859340 | 900000428 | AETNA HEALTH INC (NY) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859342 | 900000429 | AETNA HEALTH INC (PA) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859344 | 900000430 | AETNA HEALTH INC (TX) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859345 | 900000431 | AETNA HEALTH INSURANCE COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859375 | 900000432 | AETNA HEALTH INSURANCE COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859377 | 900000433 | AETNA HEALTH INSURANCE COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859379 | 900000434 | AETNA HEALTH MANAGEMENT LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859380 | 900000435 | AETNA HEALTH OF CAROLINA INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859381 | 900000436 | AETNA HEALTH SERVICES (UK) LIM | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859382 | 900000437 | AETNA INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859383 | 900000438 | AETNA INSURANCE (SINGAPORE) PT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859384 | 900000439 | AETNA INSURANCE COMPANY OF CON | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859385 | 900000440 | AETNA INTEGRATED INFORMATICS I | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859386 | 900000441 | AETNA INTERNATIONAL INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859387 | 900000442 | AETNA IRELAND INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859388 | 900000443 | AETNA LIFE & CASUALTY (BERMUDA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859328 | 900000444 | AETNA LIFE ASSIGNMENT COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859330 | 900000445 | AETNA LIFE INSURANCE COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859333 | 900000446 | AETNA LIFE INSURANCE COMPANY S | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859336 | 900000447 | AETNA MEDICAID ADMINISTRATORS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859338 | 900000448 | AETNA MULTI-STRATEGY 1099 FUND | 8/13/2014 | | Opt Out | Complete |
| 3859341 | 900000449 | AETNA PARTNERS DIVERSIFIED FUN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859343 | 900000450 | AETNA PARTNERS DIVERSIFIED FUN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859346 | 900000451 | AETNA RISK INDEMNITY CO LTD | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859348 | 900000452 | AETNA RX HOME DELIVERY LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859349 | 900000453 | AETNA SPECIALTY PHARMACY LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859350 | 900000454 | AETNA STUDENT HEALTH AGENCY IN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859351 | 900000455 | AETNA VENTURES LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859352 | 900000456 | AETNA WORKERS COMP ACCESS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859353 | 900000457 | AHP HOLDINGS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859354 | 900000458 | ALLVIANT CORPORATION | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859355 | 900000459 | ALTIUS HELATH PLANS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859356 | 900000460 | AMERICAN CONTINENTAL INSURANCE | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859357 | 900000461 | AMERICAN HEALTH HOLDING INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859358 | 900000462 | APP HEDGE FUNDS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859359 | 900000463 | ASI WINGS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859360 | 900000464 | AUSHC HOLDINGS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859361 | 900000465 | AZALEA MALL LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859362 | 900000466 | BROADSPIRE NATIONAL SERVICES I | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859363 | 900000467 | CAMBRIDGE LIFE INSURANCE COMPA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859364 | 900000468 | CANAL PLACE LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859365 | 900000469 | CAREFREE INSURANCE SERVICES IN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859366 | 900000470 | CHICKERING CLAIMS ADMINISTRATO | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859367 | 900000471 | CLAIMS ADMINISTRATION CORP | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859368 | 900000472 | COFINITY INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859369 | 900000473 | CONTINENTAL LIFE INSURANCE COM | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859370 | 900000474 | COVENTRY CONSUMER ADVANTAGE IN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859371 | 900000475 | COVENTRY FINANCIAL MANAGEMENT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3859372 | 900000476 | COVENTRY HEALTH AND LIFE INSUR | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859373 | 900000477 | COVENTRY HEALTH CARE NATIONAL | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859374 | 900000478 | COVENTRY HEALTH CARE NATIONAL | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859376 | 900000479 | COVENTRY HEALTH CARE OF DELAWA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859378 | 900000480 | COVENTRY HEALTH CARE OF FLORID | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859469 | 900000481 | COVENTRY HEALTH CARE OF GEORGI | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859470 | 900000482 | COVENTRY HEALTH CARE OF ILLINO | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859471 | 900000483 | COVENTRY HEALTH CARE OF IOWA I | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859472 | 900000484 | COVENTRY HEALTH CARE OF KANSAS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859473 | 900000485 | COVENTRY HEALTH CARE OF LOUISI | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859474 | 900000486 | COVENTRY HEALTH CARE OF MISSOU | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859475 | 900000487 | COVENTRY HEALTH CARE OF NEBRAS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859476 | 900000488 | COVENTRY HEALTH CARE OF PENNSY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859477 | 900000489 | COVENTRY HEALTH CARE OF TEXAS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859478 | 900000490 | COVENTRY HEALTH CARE OF THE CA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859479 | 900000491 | COVENTRY HEALTH CARE OF VIRGIN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859480 | 900000492 | COVENTRY HEALTH CARE OF WEST V | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859481 | 900000493 | COVENTRY HEALTH CARE WORKERS C | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859482 | 900000494 | COVENTRY HEALTH PLAN OF FLORID | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859483 | 900000495 | COVENTRY HEALTHCARE MANAGEMENT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859484 | 900000496 | COVENTRY INDEPENDENT MEDICAL E | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859485 | 900000497 | COVENTRY PRESCRIPTION MANAGEME | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859486 | 900000498 | COVENTRY REHABILITATION SERVIC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859487 | 900000499 | COVENTRY TRANSPLANT NETWORK IN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859389 | 900000500 | COVENTRYCARES OF MICHIGAN INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859390 | 900000501 | DELAWARE PHYSICIANS CASRE INCORPORATED | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859391 | 900000502 | EMPLOYEE ASSISTANCE SERVICES L | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859392 | 900000503 | FIRST HEALTH GROUP CORP | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859393 | 900000504 | FIRST HEALTH LIFE & HEALTH INS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859394 | 900000505 | FIRST SCRIPT NETWORK SERVICES | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859395 | 900000506 | FLORIDA HEALTH PLAN ADMINISTRA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859396 | 900000507 | FOCUS HEALTHCARE MANAGEMENT IN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859397 | 900000508 | GOODHEALTH WORLDWIDE (ASIA) LI | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859398 | 900000509 | GOODHEALTH WORLDWIDE (GLOBAL) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859399 | 900000510 | GROUP DENTAL SERVICES OF MARYL | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859400 | 900000511 | GROUP DENTAL SERVICE INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859401 | 900000512 | HEALTH AND HUMAN RESOURCE CENT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859402 | 900000513 | HEALTH DATA & MANAGEMENT SOLUT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859718 | 900000514 | HEALTH RE INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859719 | 900000515 | HEALTHAGEN LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859720 | 900000516 | HEALTHAMERICA PENNSYLVANIA INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859721 | 900000517 | HEALTHASSURANCE FINANCIAL SERV | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859722 | 900000518 | HEALTHASSURANCE PENNSYLVANIA I | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859488 | 900000519 | HEALTHCARE USA OF MISSOURI LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859489 | 900000520 | HORIZON BEHAVIORAL SERVICES LL | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859490 | 900000521 | INDIAN HEALTH ORGANIZATION PRI | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859491 | 900000522 | INNOVATION HEALTH HOLDINGS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859492 | 900000523 | INNOVATION HEALTH INSURANCE CO | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859493 | 900000524 | INNOVATION HEALTH PLAN INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859494 | 900000525 | INTERGLOBAL HOLDCO LTD | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859495 | 900000526 | INTERGLOBAL INSURANCE COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859496 | 900000527 | INTERGLOBAL JAPAN CORPORATION | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859497 | 900000528 | INTERGLOBAL LTD | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859498 | 900000529 | TRIAGE LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859499 | 900000530 | MANAGED CARE COORDINATORS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859500 | 900000531 | MEDICAL EXAMINATIONS OF NEW YO | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859501 | 900000532 | MEDICITY INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859502 | 900000533 | MENTAL HEALTH ASSOCIATES INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859503 | 900000534 | MENTAL HEALTH NETWORK OF NEW Y | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859506 | 900000535 | MERITAIN HEALTH INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859507 | 900000536 | METRACOMP INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859508 | 900000537 | MHNET LIFE AND HEALTH INSURANC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859509 | 900000538 | MHNET OF FLORIDA INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859510 | 900000539 | MHNET SPECIALTY SERVICES LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859511 | 900000540 | NIAGARA RE INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859512 | 900000541 | NOVO INNOVATIONS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859513 | 900000542 | PAYFLEX HOLDINGS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859514 | 900000543 | PAYFLEX SYSTEMS USA INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3859515 | 900000544 | PE HOLDINGS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859516 | 900000545 | PERFORMAX INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859517 | 900000546 | PHOENIX DATA CENTER HOSTING SE | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859518 | 900000547 | PHPSNE PARENT CORPORATION | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859519 | 900000548 | PRECISION BENEFIT SERVICES INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859521 | 900000549 | PRIME NET INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859522 | 900000550 | PRODIGY HEALTH GROUP INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859523 | 900000551 | PROFESSIONAL RISK MANAGEMENT I | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859524 | 900000552 | PT AETNA GLOBAL BENEFITS INDON | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859526 | 900000553 | RESOURCES FOR LIVING LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859527 | 900000554 | SCHALLER ANDERSON MEDICAL ADMI | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859528 | 900000555 | SCRIP WORLD LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859529 | 900000556 | SPINNAKER BIDCO LTD | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859530 | 900000557 | SPINNAKER TOPCO LTD | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859531 | 900000558 | STRATEGIC RESOURCE COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859532 | 900000559 | THE VASQUEZ GROUP INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859533 | 900000560 | US HEALTHCARE HOLDINGS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859534 | 900000561 | US HEALTHCARE PROPERTIES INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859717 | 900000562 | WORK AND FAMILY BENEFITS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3843693 | 900000563 | KAREN FRYE | 8/16/2014 | 8/19/2014 | Opt Out | Complete |
| 1310012 | 900000564 | MARCELLO STRUSSIONE | 8/16/2014 | 8/19/2014 | Opt Out | Complete |
| 1650161 | 900000565 | LIDIA STRUSSIONE | 8/16/2014 | 8/19/2014 | Opt Out | Complete |
| 3824976 | 900000566 | RUTH A HAYDO | 8/16/2014 | 8/19/2014 | Opt Out | Complete |
| 3789131 | 900000567 | MICHAEL G BONER | 8/16/2014 | 8/19/2014 | Opt Out | Complete |
| 3136600 | 900000568 | CAROL L BONER | 8/16/2014 | 8/19/2014 | Opt Out | Complete |
| 1606397 | 900000571 | MAKEN PLUMMER | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1530611 | 900000572 | NANCY SUGDEN | 8/16/2014 | 8/20/2014 | Opt Out | Complete |
| 1121453 | 900000573 | JOAN RICE | 8/18/2014 | 8/20/2014 | Opt Out | Complete |
| 1445943 | 900000575 | LINDA COOK | 8/16/2014 | 8/20/2014 | Opt Out | Complete |
| 1121723 | 900000576 | JOAN SCHRECK | 8/15/2014 | 8/20/2014 | Opt Out | Complete |
| 2946721 | 900000577 | JUDITH A MEREDITH | 8/18/2014 | 8/20/2014 | Opt Out | Complete |
| 1306868 | 900000578 | KENNETH BURMEISTER | 8/18/2014 | 8/20/2014 | Opt Out | Complete |
| 1624288 | 900000579 | MARGA BEARD | | 8/20/2014 | Opt Out | Complete |
| 260368 | 900000580 | DALE MCCASLIN | | 8/20/2014 | Opt Out | Complete |
| 1850600 | 900000582 | WALTER CLAEYS | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 2383804 | 900000583 | TROY RHINEHARDT | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 165090 | 900000584 | ALVENA RHINEHARDT | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 968337 | 900000587 | EMOGE MINER | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 2890694 | 900000588 | LOIS K KILLGORE | | 8/21/2014 | Opt Out | Complete |
| 1627250 | 900000592 | MAXWELL ADDINGTON | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 1097853 | 900000593 | MARILYN GRAY | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 1207194 | 900000594 | LAWRENCE SUCHYTA | 8/16/2014 | 8/21/2014 | Opt Out | Complete |
| 3606475 | 900000595 | MELISSA A ALLEN | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 3801242 | 900000596 | SHANE R ALLEN | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 3861094 | 900000597 | EMILY POLING | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 3861096 | 900000598 | BRIANNA POLING | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 2430371 | 900000599 | JARRED T ALLEN | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 3861097 | 900000600 | DAKOTA POLING | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 2896108 | 900000601 | STEPHANIE M ALLEN | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 3081285 | 900000602 | SAMANTHA K ALLEN | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 3149898 | 900000603 | MICHELLE M ALLEN | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 1358527 | 900000604 | KAREN WARSON | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 2661921 | 900000605 | JAMES B BERDINSKI | | 8/21/2014 | Opt Out | Complete |
| 3359243 | 900000606 | JOANN BERDINSKI | | 8/21/2014 | Opt Out | Complete |
| 2169679 | 900000611 | PATRICIA STILLER | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 725313 | 900000617 | DOROT YLITALO | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 2380592 | 900000618 | SUZAN SCHUBERG | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1667544 | 900000619 | PATRI CARLSON | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 2090801 | 900000620 | RICHARD LOBBESTAEL | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 642368 | 900000621 | JANE LOBBESTAEL | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1448049 | 900000622 | LINDA WILSKI | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 2290927 | 900000623 | VERNA OLIVER | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 2316009 | 900000624 | TED OLIVER | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1599750 | 900000625 | MARY CATE | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 313528 | 900000626 | CHRIS SODA | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 117452 | 900000627 | BARBA RONDEAU | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1277822 | 900000629 | JOANN OSINIECKA | 8/16/2014 | 8/22/2014 | Opt Out | Complete |
| 2592483 | 900000630 | NICHOLAS R DAVELAAR | 8/20/2014 | 8/22/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| 2924657 | 900000631 | CORALIN J DAVELAAR | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
|---|---|---|---|---|---|---|
| 1249018 | 900000632 | JEANN BLOEMSMA | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1480508 | 900000635 | MORGA BOBIK | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 296857 | 900000638 | GLYKERIA ZGURIS | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 2153223 | 900000639 | RITA WENZLICK | | 8/22/2014 | Opt Out | Complete |
| 2158807 | 900000641 | RONAL ATEN | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 390437 | 900000643 | DAVID DEPOY | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 245079 | 900000644 | DIANA DEPOY | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 3174255 | 900000647 | GERALD D BAUER | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 3713895 | 900000648 | CAROL I BAUER | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 435178 | 900000649 | CLIFFORD HILL | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1232009 | 900000650 | JUDITH HILL | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 46411 | 900000651 | ANN NELSON | 8/16/2014 | 8/22/2014 | Opt Out | Complete |
| 1084021 | 900000653 | JULIANNE LATORRE | 8/20/2014 | 8/25/2014 | Opt Out | Complete |
| 930145 | 900000654 | JOSEPH LATORRE | 8/20/2014 | 8/25/2014 | Opt Out | Complete |
| 1708609 | 900000657 | LOIS MILANOWSKI | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 1426790 | 900000660 | LEROY WIERMAN | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 1309693 | 900000661 | MARCE WILSON | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 943605 | 900000662 | DOLOR SEAGO | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 914091 | 900000665 | HAROLD BOURTON | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 808088 | 900000666 | FRANCES BOURTON | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 271874 | 900000669 | JAMES BULLEN | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 267454 | 900000670 | CECELIA BULLEN | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 1120617 | 900000676 | JEAN PELL | 8/22/2014 | 8/25/2014 | Opt Out | Complete |
| 2263022 | 900000677 | VICTO PELL | 8/22/2014 | 8/25/2014 | Opt Out | Complete |
| 1338619 | 900000678 | JOHN WHEELER | 8/20/2014 | 8/25/2014 | Opt Out | Complete |
| 2193381 | 900000679 | VICKY WHEELER | 8/20/2014 | 8/25/2014 | Opt Out | Complete |
| 374349 | 900000681 | CONNIE WILLIAMS | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2129524 | 900000682 | ROBERT WILLIAMS | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 808299 | 900000683 | FRANCES EVANS | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 1132199 | 900000684 | LEONARD BARD | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1453100 | 900000685 | PATRI GREENICH | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 2217121 | 900000686 | VIRGI KILPELA | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1529786 | 900000688 | LORI GREW | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1206595 | 900000689 | LAWRENCE MICHALSKI | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 804714 | 900000690 | EDVINS KALNINS | 8/21/2014 | 8/26/2014 | Opt Out | Complete |
| 2355725 | 900000692 | WILLIAM KATKE | 8/21/2014 | 8/26/2014 | Opt Out | Complete |
| 3548031 | 900000693 | JILL A ST PIERRE | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 2112198 | 900000695 | PEGGY TODD | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 1787600 | 900000696 | MERLE FISHER | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 1069789 | 900000699 | JUDITH SKENDER | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 3862298 | 900000707 | MICHAEL CAPEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2346356 | 900000708 | VALER CAPEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 287519 | 900000709 | COREY CAPEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2023422 | 900000710 | RILEY CAPEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1168964 | 900000711 | JUNE MOORE | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 2213880 | 900000712 | SUSAN MOORE | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 240347 | 900000713 | CHRISTINE GABRIEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 496985 | 900000714 | CHRIS GABRIEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2717052 | 900000715 | DAVID R NIENHUIS | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2966757 | 900000716 | CAROLYN F NIENHUIS | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2161521 | 900000717 | THEODORE WESSEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 3862299 | 900000718 | VERONICA WESSEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1061890 | 900000719 | JOSEP MISKOSKY | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1281315 | 900000720 | JEANN MISKOSKY | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2137189 | 900000721 | RACHE MISKOSKY | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1803129 | 900000722 | LYDIA MARCRUM | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1102228 | 900000723 | MARILYN MARCRUM | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 318128 | 900000730 | CAROLYN PETERSEN | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 1646253 | 900000731 | MALDEN LONG | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 909998 | 900000732 | ELAINE HODGE | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 521980 | 900000733 | BRO OSTASZEWSKI | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 562171 | 900000734 | CYNTHIA WILSON | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 579451 | 900000735 | BRIAN MCNALLEY | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 719037 | 900000736 | GREGORY HARVARD | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 749127 | 900000740 | EUGENIE FERSZT | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 1543097 | 900000741 | MARION FERSZT | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 1264184 | 900000742 | KATHY WRIGHT | 8/25/2014 | 8/27/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 659581 | 900000743 | JACOB WRIGHT | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 1090775 | 900000744 | JOSHUA LANGMESSER | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 136457 | 900000745 | AIMEE LANGMESSER | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 2088094 | 900000746 | SAMAN LANGMESSER | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 199418 | 900000749 | ANGELA GARZA | | 8/28/2014 | Opt Out | Complete |
| 1098206 | 900000750 | JESSICA PIEPER | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 1088203 | 900000751 | JEAN JANDRON | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 343384 | 900000752 | DALE ZOMBORY | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 230509 | 900000754 | CAROL ZOMBORY | 8/25/2014 | 8/25/2014 | Opt Out | Complete |
| 1438653 | 900000755 | MARIA SILVEIRA | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 1321369 | 900000756 | KAROL ROUNDY | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 2816204 | 900000757 | CHRISTOPHER J ROSICH | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 2816205 | 900000758 | CLAIRE A ROSICH | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 2526814 | 900000759 | HENRY W ROSICH | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 1356475 | 900000762 | JOANNE KROSKA | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 1160032 | 900000763 | JOANN ACCETTA | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 1528276 | 900000764 | MARGARET SUTER | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 810510 | 900000765 | ELLEN JODWAY | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 345256 | 900000766 | DAVID JODWAY | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 2069622 | 900000767 | ROSEM COSCARELLI | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 2061466 | 900000768 | SHARON PARRAVANO | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 529221 | 900000769 | DALE DAY | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 3862665 | 900000770 | KAREN DAY | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 2155454 | 900000771 | REGINALD DALTON | | 8/29/2014 | Opt Out | Complete |
| 3236249 | 900000772 | MATT L CLARK | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 3716115 | 900000773 | TAMARA L CLARK | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 1442724 | 900000774 | MAURI MONSEREZ | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 1096027 | 900000775 | LEE SCHEMEL | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 2510962 | 900000776 | GAYLE J HEYS | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 2213699 | 900000777 | SUSAN MILLER | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 2199825 | 900000778 | PATRICIA TUCK | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 2015615 | 900000779 | SABIN MONROE | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 2324095 | 900000780 | THERO MONROE | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 191010 | 900000781 | ANNE YOUNG | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 1647900 | 900000784 | MELVI MINER | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 2320428 | 900000787 | YOLAN TRAUGOTT | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 774032 | 900000790 | HELEN THOMPSON | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 1161429 | 900000792 | JERRY THOMPSON | 8/30/2014 | 9/2/2014 | Opt Out | Complete |
| 1288153 | 900000796 | JUDIT MASON | 8/26/2014 | 9/2/2014 | Opt Out | Complete |
| 1973631 | 900000797 | SHELD MASON | 8/26/2014 | 9/2/2014 | Opt Out | Complete |
| 271050 | 900000799 | BETTYE LARRIMORE | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 383725 | 900000800 | DEANNA DRAYTON | 8/29/2014 | 9/2/2014 | Opt Out | Complete |
| 3036819 | 900000803 | CRYSTAL L BURCH | 8/25/2014 | 9/2/2014 | Opt Out | Complete |
| 3571 | 900000804 | DEBOR GRIFFITH | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 2315367 | 900000805 | TRINA SLEPER | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 573575 | 900000806 | BETTY FLOCK | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 2330543 | 900000808 | WESTON DICKERSON | 8/30/2014 | 9/2/2014 | Opt Out | Complete |
| 583772 | 900000809 | CAROL DICKERSON | 8/30/2014 | 9/2/2014 | Opt Out | Complete |
| 225132 | 900000810 | DAVID HOOVER | 8/30/2014 | 9/2/2014 | Opt Out | Complete |
| 187421 | 900000813 | CORA FISHER | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 994205 | 900000816 | EDWARD CARLINI | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 83950 | 900000817 | ALMA THOMPSON | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 638321 | 900000818 | DONALD THOMPSON | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 2243020 | 900000819 | TARYN DILSON | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 731224 | 900000820 | FRANK WILSON | 8/29/2014 | 9/2/2014 | Opt Out | Complete |
| 3235576 | 900000823 | FRANCES A JONES | 8/30/2014 | 9/2/2014 | Opt Out | Complete |
| 2587795 | 900000824 | MICHAEL A JONES | 8/30/2014 | 9/2/2014 | Opt Out | Complete |
| 1446033 | 900000825 | LINDA CORTRIGHT | 8/27/2014 | 9/2/2014 | Opt Out | Complete |
| 1942615 | 900000826 | SALVADOR VELA | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 1505935 | 900000833 | MAX FISHER | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 1290064 | 900000834 | KAREN SCHWARTZ | 8/29/2014 | 9/2/2014 | Opt Out | Complete |
| 1165812 | 900000835 | JOHN SPRINGHETTI | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 1761476 | 900000836 | MARY SPRINGHETTI | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 3158299 | 900000837 | RUTH GERMEROTH | 8/29/2014 | 9/2/2014 | Opt Out | Complete |
| 669818 | 900000838 | HOWAR WHITSON | 8/27/2014 | 9/2/2014 | Opt Out | Complete |
| 1569980 | 900000839 | NANCY OTERO | 9/2/2014 | 9/4/2014 | Opt Out | Complete |
| 86052 | 900000840 | AMEE STJOHN | 9/2/2014 | 9/4/2014 | Opt Out | Complete |
| 795318 | 900000841 | DOROTHY HENDRICK | 9/2/2014 | 9/4/2014 | Opt Out | Complete |

**epiq** SYSTEMS

### *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
### Valid Opt Out Submissions

| | | | | | | |
|---|---|---|---|---|---|---|
| 708120 | 900000846 | DONNA CHAPIN | | 9/4/2014 | Opt Out | Complete |
| 821414 | 900000848 | GAIL BAILEY | | 9/5/2014 | Opt Out | Complete |
| 1796835 | 900000851 | MONICA LEEPS | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 151814 | 900000856 | DELORES SHAW | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 2441610 | 900000857 | LINDA F RILLEMA | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 3414491 | 900000858 | JAY A RILLEMA | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 1144135 | 900000859 | KATHL SMITH | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 1882410 | 900000860 | RAUL COSTOYA | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 1783916 | 900000861 | MARIA MARGUERYCOSTOYA | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 570729 | 900000863 | BLANCHE COLLINS | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 1048343 | 900000864 | MARGA TURNER | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 2007297 | 900000865 | PAUL GIANNOSA | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 1287808 | 900000868 | JILLE DEVRIES | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 541833 | 900000871 | CAROL COLLISON | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 2409225 | 900000872 | THOMAS COLLISON | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 71313 | 900000873 | ARTHUR WILLIAMS | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 405092 | 900000874 | BEVERLY WILLIAMS | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 1941940 | 900000876 | PAUL CHAMBERS | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 455799 | 900000877 | HENRY RIDNER | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 1619345 | 900000878 | NANCY HIRSCHENBERGER | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 3864430 | 900000879 | JESSICA C RHYSHEK | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1120145 | 900000880 | JEAN MARSHALL | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 965176 | 900000882 | GLORIA FIGEL | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 2037249 | 900000883 | THOMAS FERGUSON | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 428588 | 900000885 | CORLISS SHINGLEDECKER | 9/3/2014 | 9/8/2014 | Opt Out | Complete |
| 2134501 | 900000886 | PAUL PANTAZOPUL | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 2326450 | 900000887 | WILLIAM HARWOOD | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 3839812 | 900000888 | JEFFREY WALTER | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 2186509 | 900000889 | SONIA FRANK | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 2188574 | 900000892 | ROSEMARY WALTER | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1458445 | 900000893 | LESLI ATHEY | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 909287 | 900000894 | JANET ATHEY | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 49030 | 900000896 | ANNET AUSTIN | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 686524 | 900000897 | ELIZABETH PARHAM | 9/3/2014 | 9/8/2014 | Opt Out | Complete |
| 1366027 | 900000901 | KATHLEEN GORE | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 1743882 | 900000902 | LINDA ROBERSON | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 70668 | 900000903 | BARBA GINGRAS | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1852565 | 900000904 | RONAL GINGRAS | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 404628 | 900000905 | BEVERLY PETREE | 9/3/2014 | 9/8/2014 | Opt Out | Complete |
| 1569956 | 900000906 | NANCY ORTMAN | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1238432 | 900000907 | JOANN JASEPH | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 1319093 | 900000908 | JENNI NAZE | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 1822067 | 900000909 | LOUIS GLINZAK | | 9/8/2014 | Opt Out | Complete |
| 3493862 | 900000910 | NANCY L TOP | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1272843 | 900000911 | LEARA GLINZAK | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 717183 | 900000912 | DIANE RUSSON | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1437610 | 900000913 | PAMELA GALLAGHER | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1924979 | 900000915 | STEPH PORTA | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1217329 | 900000916 | JEANI MILLER | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1099535 | 900000917 | KAREN MITCHELL | 9/3/2014 | 9/8/2014 | Opt Out | Complete |
| 1516357 | 900000918 | MYRA RASMUSSEN | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1420551 | 900000919 | JOHN RASMUSSEN | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 938863 | 900000920 | DONALD GALE | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 1069499 | 900000921 | KENNETH MCCONNELL | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 3154602 | 900000922 | MICHAEL W KEMPF | 9/3/2014 | 9/8/2014 | Opt Out | Complete |
| 2599363 | 900000923 | SANDRA L KEMPF | 9/3/2014 | 9/8/2014 | Opt Out | Complete |
| 9373 | 900000924 | BARBARA MASEK | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 1813374 | 900000925 | MARY GODFREY | 9/6/2014 | 9/9/2014 | Opt Out | Complete |
| 308652 | 900000926 | DAVID GODFREY | 9/6/2014 | 9/9/2014 | Opt Out | Complete |
| 1496057 | 900000929 | NANCY GRACE | 9/6/2014 | 9/9/2014 | Opt Out | Complete |
| 561906 | 900000930 | CARL LAPOINTE | 9/6/2014 | 9/9/2014 | Opt Out | Complete |
| 399024 | 900000932 | COLLEEN KOZMA | 9/6/2014 | 9/9/2014 | Opt Out | Complete |
| 477857 | 900000933 | DARRELL KOZMA | 9/6/2014 | 9/9/2014 | Opt Out | Complete |
| 625549 | 900000934 | FRANK MORLICK | 9/5/2014 | 9/9/2014 | Opt Out | Complete |
| 152281 | 900000935 | DELPHINE MORLICK | 9/5/2014 | 9/9/2014 | Opt Out | Complete |
| 75086 | 900000936 | ALICE HAVER | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 368613 | 900000937 | DARYL SEDER | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 1777056 | 900000938 | LINDA SEDER | 9/6/2014 | 9/10/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1164667 | 900000939 | JENNIFER PETERS | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 1787406 | 900000940 | MERIL MAGNUSON | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 1133894 | 900000941 | JON PETCHER | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 2394170 | 900000942 | THOMAS BERNDSEN | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 2084305 | 900000943 | ROY SASSE | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 2069790 | 900000944 | ROSEM FRANCIS | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 243527 | 900000947 | CHASE RESIO | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 1825249 | 900000948 | NHUON SASSE | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 260983 | 900000949 | DALE RODRIGUEZ | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 3398868 | 900000950 | BHUPAT M SHETH | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 3515303 | 900000951 | ALKA B SHETH | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 120383 | 900000953 | AMAND FULLER | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 122188 | 900000954 | AMANDA ROGERS | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 1752037 | 900000955 | PAMELA ROGERS | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 787077 | 900000956 | JANICE HALEY | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 2268958 | 900000957 | TIMOTHY HALEY | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 658882 | 900000960 | JAMES YONEMURA | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 1641280 | 900000961 | MEGHAN WELSH | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 2932908 | 900000964 | MASON J BURCH | 8/25/2014 | 9/2/2014 | Opt Out | Complete |
| 728245 | 900000968 | HOLLY GREEN | | 9/11/2014 | Opt Out | Complete |
| 1323536 | 900000969 | LAURA HOWE-DOLNIK | | 9/11/2014 | Opt Out | Complete |
| 1044182 | 900000970 | JENNELL L JACKSON | 9/8/2014 | 9/11/2014 | Opt Out | Complete |
| 2205482 | 900000971 | SANDRA RINCK | 9/8/2014 | 9/11/2014 | Opt Out | Complete |
| 2568891 | 900000972 | NICOLE L MAJKSZAK | | 9/11/2014 | Opt Out | Complete |
| 3661930 | 900000973 | THOMAS R HEGEWALD | | 9/11/2014 | Opt Out | Complete |
| 2923053 | 900000974 | PAULA S CORLEW | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 546234 | 900000975 | CLARENE LEDGER | | 9/11/2014 | Opt Out | Complete |
| 650125 | 900000977 | JANICE MARTINSON | 9/8/2014 | 9/11/2014 | Opt Out | Complete |
| 1483099 | 900000979 | ORMA AMES | | 9/11/2014 | Opt Out | Complete |
| 1975410 | 900000980 | REVEREND AMES | | 9/11/2014 | Opt Out | Complete |
| 1529961 | 900000981 | RYAN O'ROURKE | | 9/11/2014 | Opt Out | Complete |
| 32644 | 900000982 | ADYN OROURKE | | 9/11/2014 | Opt Out | Complete |
| 2243882 | 900000983 | TREAGAN OROURKE | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 3865971 | 900000986 | NEELAH O'ROURKE | | 9/11/2014 | Opt Out | Complete |
| 2208832 | 900000987 | RICHARD TREVINO | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 544404 | 900000988 | CASE TREVINO | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 1237770 | 900000989 | KWYN TREVINO | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 1400606 | 900000990 | JOYCE TOERING | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 920353 | 900000991 | GERALD WYETH | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1176709 | 900000992 | JOHN ELLIS | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1802837 | 900000993 | LYDIA CECIL | 9/10/2014 | 9/12/2014 | Opt Out | Complete |
| 1530536 | 900000994 | RYAN ROLFE | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1648165 | 900000995 | MARY ROLFE | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1169211 | 900000997 | JUNE STACK | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1488449 | 900000998 | MARY HINCKLEY | | 9/12/2014 | Opt Out | Complete |
| 1070160 | 900000999 | JUDITH WOJTASZEK | | 9/12/2014 | Opt Out | Complete |
| 2051227 | 900001000 | ROLANDO SILVA | | 9/12/2014 | Opt Out | Complete |
| 255920 | 900001001 | DEBORAH RANSDELL | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 2452962 | 900001002 | JEFFREY D LORD | | 9/12/2014 | Opt Out | Complete |
| 1143508 | 900001003 | KATHLEEN ROSS | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 2076696 | 900001004 | PATRICIA HAMEL | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 493590 | 900001005 | GARY MOUSSEAU | 9/8/2014 | 9/12/2014 | Opt Out | Complete |
| 286629 | 900001006 | CYNTHIA THOMAS | 9/10/2014 | 9/12/2014 | Opt Out | Complete |
| 1085543 | 900001007 | MICHELE JAHS | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 2840929 | 900001008 | ALANNA C SREDZINSKI | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 3185394 | 900001009 | TIMOTHY R SREDZINSKI | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1573622 | 900001010 | PATRICIA DANIELSON | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1825919 | 900001011 | PETER DANIELSON | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 616670 | 900001012 | DEREK RHYSHEK | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 3852172 | 900001014 | BARBARA PETCHER | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 2149787 | 900001015 | RUBEN RODRIGUEZ | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 1260144 | 900001018 | LENORE POELLET | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 137264 | 900001019 | ALLEN HARDENBROOK | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 1541526 | 900001020 | MARCIA HALEY | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 1709875 | 900001022 | LINDA NICHOLAS | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 449994 | 900001023 | CHERRYL PIGHIN | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 566282 | 900001024 | HEATHER L CASTRO | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 501965 | 900001025 | BRENDA J LAWRENCE | 9/11/2014 | 9/15/2014 | Opt Out | Complete |

**epiq** SYSTEMS

### *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
### Valid Opt Out Submissions

| | | | | | | |
|---|---|---|---|---|---|---|
| 1027127 | 900001028 | KEITH ROGERS | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 1690617 | 900001029 | LUCY ZIMMERMAN | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 1396610 | 900001031 | MERNA CHATEL | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 3855508 | 900001032 | CAROLYN QUICK | | 9/15/2014 | Opt Out | Complete |
| 1779079 | 900001033 | LINDA OLLER | | 9/15/2014 | Opt Out | Complete |
| 2924103 | 900001035 | LARRY BOOGAARD | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 2305380 | 900001036 | WARNER SNYDER | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 609791 | 900001037 | BRENDA GRUBBS | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 2426464 | 900001038 | KENDALL ELECTRIC, INC | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 540629 | 900001039 | BETTELOU HURFORD | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 1216241 | 900001040 | LAURIE WONDERS | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 2672603 | 900001041 | DIANNE L MCINTYRE | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 498194 | 900001042 | CAROL BRODERICK | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 2179098 | 900001045 | SHARON THOMAS | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 1811688 | 900001046 | LINDA BOURDON | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 2317108 | 900001047 | SUSAN WILLIAMSON | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 940060 | 900001048 | HELEN CLARKSON | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 347437 | 900001049 | BERNICE THELEN | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 1993412 | 900001050 | ROGER THELEN | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 1937568 | 900001052 | STEPHEN SOUTHWORTH | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 3854090 | 900001053 | FRANCIS BOURDON | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 926110 | 900001054 | GAIL MIESCH | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 337429 | 900001055 | BEVERLY MASON | 9/13/2014 | 9/15/2014 | Opt Out | Complete |
| 2048947 | 900001058 | RUSTY ESTLOW | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 3855969 | 900001059 | SHARI LA POINTE | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 2288065 | 900001061 | VICTOR KAIDAN | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 702436 | 900001064 | EUGENE DONOGHUE | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 605099 | 900001065 | BETTY GRIFFIN | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 1663558 | 900001068 | MARLENE GOTTSCHALK | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 1643083 | 900001069 | LINDA LINCOLN | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 1912786 | 900001072 | ROBER CARRIER | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 1932747 | 900001074 | RICKE CECIL | | 9/15/2014 | Opt Out | Complete |
| 1656506 | 900001076 | MARIA ALVESTEFFER | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 671685 | 900001077 | ELISSA PRESEAU | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 1848510 | 900001078 | SHARON WYCKSTANDT | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 3832644 | 900001079 | DONALD GLASS | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 897379 | 900001082 | GAY ARBOGAST | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 72089 | 900001083 | BRUCE ARBOGAST | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 2730708 | 900001086 | LISA GOLEMA | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 2457152 | 900001087 | THOMAS P GOLEMA | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 1474599 | 900001088 | MARK FLEET | | 9/15/2014 | Opt Out | Complete |
| 2323710 | 900001089 | VALEN FLEET | | 9/15/2014 | Opt Out | Complete |
| 3837988 | 900001092 | THOMAS SULLIVAN | 9/13/2014 | 9/15/2014 | Opt Out | Complete |
| 1388172 | 900001093 | KIM SULLIVAN | 9/13/2014 | 9/15/2014 | Opt Out | Complete |
| 1334846 | 900001094 | KAREN HERMANSON | 9/13/2014 | 9/15/2014 | Opt Out | Complete |
| 528327 | 900001096 | DENNIS KEVWITCH | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 1578300 | 900001097 | LINDA KEVWITCH | 9/13/2014 | 9/15/2014 | Opt Out | Complete |
| 1963341 | 900001098 | PETER ZANON | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 27312 | 900001100 | AMY SOUTHWORTH | 9/12/2014 | 9/16/2014 | Opt Out | Complete |
| 679694 | 900001101 | GERTRUDE THURSAM | 9/13/2014 | 9/16/2014 | Opt Out | Complete |
| 2152006 | 900001104 | SALLIE OLIVE | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 405104 | 900001105 | BEVERLY WILLOUGHBY | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 86639 | 900001106 | AMELIA MASCIOVECCHIO | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 655464 | 900001107 | EDA MASCIOVECCHIO | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 842467 | 900001108 | JANET SCHEUNEMAN | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 1278173 | 900001109 | LAUREN GERVASON | | 9/17/2014 | Opt Out | Complete |
| 425332 | 900001110 | CATHERINE SAINT ONGE | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 1937295 | 900001113 | STEPHEN REYNOLDS | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 3349427 | 900001114 | CHARLENE ZWIERS | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 2889953 | 900001115 | KATHLEEN ZWIERS | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 2082879 | 900001118 | ROBERT WESNER | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 2968727 | 900001120 | BRIDGET E CALLENDER | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 577361 | 900001121 | CAROL STEWART | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 456266 | 900001122 | DAWN STEWART | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 626837 | 900001124 | JAMIE WOLF | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 919172 | 900001125 | JACK REDHEAD | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 472015 | 900001127 | CATHERINE CRUTCHFIELD | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 762501 | 900001130 | JOAN AIKEY | 9/15/2014 | 9/17/2014 | Opt Out | Complete |

**epiq** SYSTEMS

### *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
### Valid Opt Out Submissions

| | | | | | | |
|---|---|---|---|---|---|---|
| 2300810 | 900001131 | WILLIAM GREEN | | 9/11/2014 | Opt Out | Complete |
| 3867840 | 900001135 | BRENNIN O'ROURKE | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 1961635 | 900001136 | SUSAN HARDENBROOK | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 788500 | 900001137 | GREGORY DREYER | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 2347439 | 900001138 | VONDA DREYER | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 3285225 | 900001139 | JOSHUA D DREYER | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 3637710 | 900001140 | ZACHARY W DREYER | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 670613 | 900001141 | HOWARD SHIELDS | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 3479077 | 900001142 | LUKE G DREYER | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 577845 | 900001144 | CAROL THELEN | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 153848 | 900001145 | CARL VLOCH | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 814461 | 900001146 | LOIS DIANNE WEAVER | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 616256 | 900001147 | DALE KRAUSS | 9/15/2014 | 9/18/2014 | Opt Out | Complete |
| 1732929 | 900001149 | OTILA VELA | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 1625457 | 900001151 | MYRON SNYDER | 9/18/2014 | 9/19/2014 | Opt Out | Complete |
| 1535931 | 900001152 | SUSAN BILKOVSKY | 9/16/2014 | 9/19/2014 | Opt Out | Complete |
| 3861788 | 900001153 | DANIEL PARLETT | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 823134 | 900001154 | GARY EDWARDS | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 1442676 | 900001155 | MAURICE LEDOUX | 9/16/2014 | 9/19/2014 | Opt Out | Complete |
| 3859136 | 900001156 | PHYLLIS MEADOWS | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 1638065 | 900001157 | LORI VANDERKOLK | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 166615 | 900001159 | ABIGA CURTIS | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 975600 | 900001160 | DOLORES ROMERO | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 572939 | 900001161 | BETTY CHILDRESS | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 1152502 | 900001162 | JEAN SPENCER | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 805727 | 900001163 | DONALD RICHARDS | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 833087 | 900001164 | ELAINE LEBZELTER | 9/16/2014 | 9/19/2014 | Opt Out | Complete |
| 2662128 | 900001167 | JUDITH L TERPSTRA | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 2858050 | 900001168 | LOIS J GROENLEER | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 1357913 | 900001169 | KAREN TICE | 9/16/2014 | 9/19/2014 | Opt Out | Complete |
| 197085 | 900001170 | ANDREW TICE | 9/16/2014 | 9/19/2014 | Opt Out | Complete |
| 2951954 | 900001171 | DONALD L LARSEN | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 2401402 | 900001173 | THEO GAUBIS | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 3862090 | 900001177 | DELLA WINTER | | 9/19/2014 | Opt Out | Complete |
| 1993817 | 900001178 | ROGER WINTER | | 9/19/2014 | Opt Out | Complete |
| 778492 | 900001179 | NORMA MOULTON | | 9/19/2014 | Opt Out | Complete |
| 2202471 | 900001181 | PHYLL KORSON | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 767787 | 900001185 | EDNA MCKAY | | 9/22/2014 | Opt Out | Complete |
| 1415482 | 900001186 | LARRY MCKAY | | 9/22/2014 | Opt Out | Complete |
| 1141116 | 900001188 | JULIE CULBERTSON | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 666374 | 900001189 | GERAL TODD | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 584911 | 900001190 | DENISE TUBBS | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 571140 | 900001191 | BOB AVERY | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 3865241 | 900001192 | SILVIA GALBREATH | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 2090325 | 900001194 | RICHARD KRATZ | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1608987 | 900001195 | MARYA ASTA | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 748928 | 900001197 | EUGENE TRIPLETT | | 9/15/2014 | Opt Out | Complete |
| 1107524 | 900001198 | JOSEPHINE PISCITELLO | | 9/22/2014 | Opt Out | Complete |
| 1936382 | 900001200 | SHARO MILLER | | 9/22/2014 | Opt Out | Complete |
| 2067806 | 900001201 | SUE SCHMIDT | | 9/22/2014 | Opt Out | Complete |
| 312048 | 900001202 | INIE DEJAGER | | 9/22/2014 | Opt Out | Complete |
| 2347306 | 900001204 | VLASTA KOPTA | | 9/22/2014 | Opt Out | Complete |
| 1874207 | 900001205 | RICHARD ANDERSON | | 9/22/2014 | Opt Out | Complete |
| 1232336 | 900001206 | JUDIT KAPKO | | 9/22/2014 | Opt Out | Complete |
| 2805450 | 900001207 | RHONDA R BOSMAN | | 9/22/2014 | Opt Out | Complete |
| 1308980 | 900001209 | JEFFREY HAAS | | 9/22/2014 | Opt Out | Complete |
| 791559 | 900001210 | FAYE JONES | | 9/22/2014 | Opt Out | Complete |
| 2382025 | 900001211 | TODD VANDERPOOL | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 153727 | 900001212 | CARL THOMAS | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 2300967 | 900001213 | SUSAN THOMAS | | 9/22/2014 | Opt Out | Complete |
| 1101132 | 900001214 | LARRY ACORD | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1266626 | 900001215 | KENNETH TOLBERT | | 9/22/2014 | Opt Out | Complete |
| 1159889 | 900001216 | JOAN ZAR | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 2401405 | 900001218 | THEODORE A STEWART | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1509720 | 900001221 | MICKEY FRADENBURG | | 9/22/2014 | Opt Out | Complete |
| 1386220 | 900001222 | JOHN YATES | | 9/22/2014 | Opt Out | Complete |
| 1475155 | 900001223 | MARK GLASBY | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 787829 | 900001224 | GREGORY STANFEL | 9/19/2014 | 9/22/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 822341 | 900001225 | HOLLY STANFEL | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1980757 | 900001226 | SHIRLEY KOPTA | 9/17/2014 | 9/22/2014 | Opt Out | Complete |
| 164696 | 900001227 | ALBERT KOPTA | 9/17/2014 | 9/22/2014 | Opt Out | Complete |
| 3715206 | 900001228 | MARY A MCALLISTER | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 3215989 | 900001229 | ROBERT E MCALLISTER | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 2477926 | 900001230 | VIOLA M FLOKSTRA | | 9/22/2014 | Opt Out | Complete |
| 3214537 | 900001231 | RONALD L FLOKSTRA | | 9/22/2014 | Opt Out | Complete |
| 1117919 | 900001232 | JOHN SMITH | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1121883 | 900001233 | JOAN SMITH | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 3591225 | 900001236 | BRUCE B BUTGEREIT II | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 3289192 | 900001237 | DEBBIE A BUTGEREIT | | 9/22/2014 | Opt Out | Complete |
| 550053 | 900001241 | DIANE GUARASHIO | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 491734 | 900001243 | CAROL REDWINE | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 1764838 | 900001244 | RUTH RITTER | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1493562 | 900001246 | GREGORY A BRADLEY | 9/20/2014 | 9/22/2014 | Opt Out | Complete |
| 728067 | 900001247 | HOLLY EASTMAN | | 9/23/2014 | Opt Out | Complete |
| 98878 | 900001250 | ANGELA M NAYBACK | 9/20/2014 | 9/23/2014 | Opt Out | Complete |
| 1878706 | 900001251 | PAULA GRAWBURG | 9/20/2014 | 9/23/2014 | Opt Out | Complete |
| 1939324 | 900001252 | ROGER NICODEMUS | 9/20/2014 | 9/23/2014 | Opt Out | Complete |
| 1695122 | 900001254 | NANCY PRODELL | 9/20/2014 | 9/23/2014 | Opt Out | Complete |
| 940267 | 900001256 | DWIGHT HUSE | 9/22/2014 | 9/24/2014 | Opt Out | Complete |
| 1946496 | 900001259 | SANDRA WITTING | 9/22/2014 | 9/24/2014 | Opt Out | Complete |
| 1640079 | 900001260 | MICHELLE YOUNGHEIM | 9/23/2014 | 9/24/2014 | Opt Out | Complete |
| 1386324 | 900001261 | ESTATE OF JOHN YOUNGHEIM JR | 9/23/2014 | 9/24/2014 | Opt Out | Complete |
| 2401696 | 900001262 | WILLIAM WALTON | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1048490 | 900001265 | MARGARET WALTON | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1838924 | 900001267 | SHIRLEY BENN | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1322132 | 900001269 | KARYL ANDERSON | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2127760 | 900001270 | SHERRI REEDY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1146716 | 900001272 | JENNIFER DERBY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 873935 | 900001273 | GAIL JAEGER | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1945958 | 900001274 | PAULETTE LINDSAY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 288001 | 900001275 | DAVID LINDSAY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 673125 | 900001279 | NORMAN WINTER | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 536497 | 900001280 | DAVID MIELOCK | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1779155 | 900001282 | LINDA ADDY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 336891 | 900001283 | DANELLE MOORE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1244434 | 900001284 | JOYCE FOSTER | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3870159 | 900001286 | ROMEY RODRIGUEZ | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3870160 | 900001287 | AMBER RODRIGUEZ | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 813126 | 900001288 | GEORGE GIRDHAM | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2071233 | 900001290 | SOPHIE MAIR | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 858866 | 900001291 | HENRIETTE MAIR-MEIJERS | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 913391 | 900001292 | HOPE STAAL | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1613813 | 900001293 | PAMALA HASAN | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1655134 | 900001294 | MICHELE DOUGLAS | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 541614 | 900001295 | CAROL CHUNKO | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 223570 | 900001296 | CATHY WEBSTER | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 736217 | 900001297 | IDA DULANEY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2751995 | 900001298 | KRISTEN L HOEKER | 9/23/2014 | 9/25/2014 | Opt Out | Complete |
| 212712 | 900001299 | ANNALU GORR | 9/23/2014 | 9/25/2014 | Opt Out | Complete |
| 924637 | 900001301 | KEVIN MOORE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1139358 | 900001302 | LARRY WORKMAN | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2256766 | 900001303 | WALTER SUMMERS | 9/19/2014 | 9/25/2014 | Opt Out | Complete |
| 1892546 | 900001304 | RENEE MALKOWICZ | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 170972 | 900001305 | ALAIN MALKOWICZ | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1968974 | 900001306 | STAN MALKOWICZ | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1980487 | 900001308 | SHIRLEY HILLMAN | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2285351 | 900001310 | VICTORIA SUMMERS | 9/19/2014 | 9/25/2014 | Opt Out | Complete |
| 14321 | 900001311 | ALISON HOLLISTER | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 415839 | 900001312 | DEBRA MIELOCK | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 269379 | 900001313 | CHARLES ADDY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2073544 | 900001314 | STEVE LAPOINTE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1566104 | 900001315 | LORI LAPOINTE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2327414 | 900001316 | ZACKARY LAPOINTE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3870144 | 900001317 | LAKSHMI UMASANKAR | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 945897 | 900001318 | GURU UMASANKAR | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3870145 | 900001319 | MEERA UMASANKAR | 9/22/2014 | 9/25/2014 | Opt Out | Complete |

**epiq** SYSTEMS

## *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
## Valid Opt Out Submissions

| | | | | | | |
|---|---|---|---|---|---|---|
| 3870147 | 900001320 | MAHESH UMASANKAR | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1414205 | 900001323 | JEROME PIORKOWSKI | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 762340 | 900001324 | JO ANN PIORKOWSKI | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 489482 | 900001325 | DAVID PIORKOWSKI | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 876610 | 900001326 | GRACE MOORE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1083708 | 900001327 | JULIA WISE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 651311 | 900001328 | JAMES WISE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3870217 | 900001329 | AUTO OWNERS INSURANCE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3870218 | 900001330 | AUTO OWNERS INSURANCE A-O FLEX | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 551680 | 900001331 | CHRISTINA GENAW | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 185449 | 900001332 | ANNIE BROWN | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1342326 | 900001333 | JEFFREY NEVILLE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3087928 | 900001334 | ROXIE A FITTONNEVILLE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1031461 | 900001335 | JUSTIN FITTONNEVILLE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 157707 | 900001336 | BARBARA MEEHLEDER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1653477 | 900001337 | LUCINA BUCHANAN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1662369 | 900001338 | NELLIE MCCONNELL | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1691062 | 900001339 | LUINDA STORRS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3123617 | 900001342 | CHRISTINE M MONDRELLA | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2313920 | 900001343 | THOMAS SCOTT | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 979857 | 900001344 | JANIE SCOTT | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1831765 | 900001346 | SHARIE SJOERDSMA | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2343396 | 900001348 | TERRY RODRIGUEZ | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2138962 | 900001350 | SHARON GRAY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3494201 | 900001351 | MICHAEL M CHICKY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3245746 | 900001352 | KRISTINE J CHICKY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 990330 | 900001353 | GARY LASKOWSKI | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 891142 | 900001354 | JAMES HOFF | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 702873 | 900001355 | MARIANNE OSSENMACHER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1776466 | 900001356 | LINDA RUSS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2081371 | 900001357 | RANDALL RUSS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2689962 | 900001358 | LEWIS K YOHN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1368698 | 900001360 | JULIE POTTER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2108865 | 900001361 | RITA KASHAT | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 418839 | 900001363 | DAN BEREZNY | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 2306472 | 900001364 | THERESE VANLEEUWEN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1317839 | 900001365 | KENDI HOWELLS DOUGLAS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1329057 | 900001366 | KRISTEN LAICHALK | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1220905 | 900001367 | JOSEPHINE GILBERT | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1291404 | 900001368 | JUDY VELAZQUEZ | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 422914 | 900001369 | CHARLES KALBFELL | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 75368 | 900001370 | ALICE KRAEPEL | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 1431605 | 900001371 | MARK DIEDERICHS | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 1567769 | 900001372 | MAJA HERIC | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 914459 | 900001373 | HAROLD GRAWBURG | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 1107120 | 900001374 | JOSEPH PABST | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 2290739 | 900001375 | WILLIAM WATT | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 199016 | 900001377 | ABIGAIL BREUKLANDER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 848198 | 900001378 | JACQUELINE SWARTZ | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3637005 | 900001379 | SHAWANNA M RAPIER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 171117 | 900001380 | ANN WHITFIELD | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 36297 | 900001384 | ALICE CLEVELAND | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 235365 | 900001387 | DENISE CHRISTIANSEN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1270161 | 900001388 | JEREM CHRISTIANS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1306086 | 900001389 | JEREMY VANGELDERE | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1271505 | 900001390 | JESSI CHRISTIANS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1054828 | 900001391 | KRIST CHRISTIANS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3617347 | 900001392 | CARISSA M HEISLER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3403283 | 900001393 | MIA HEISLER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3087530 | 900001394 | JOSEPH HEISLER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 574422 | 900001396 | BREND TURNER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 704961 | 900001397 | IRENE MANN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 475097 | 900001398 | BRYCE TURNER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 910842 | 900001399 | DIRK OUWELEEN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1589198 | 900001401 | MARISSA SMITH | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3870162 | 900001404 | SARAH RODRIGUEZ | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 727912 | 900001405 | HOLLY CLARK | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1012227 | 900001406 | ENRIQ PIZANO | 9/23/2014 | 9/26/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961756 | 900001407 | SUSAN HARTLEY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3870163 | 900001408 | US HEALTH AND LIFE INSURANCE COMPANY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3870164 | 900001409 | AUTOMATED BENEIFTS SERVICE INC | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 861495 | 900001410 | JANE STONE | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2326431 | 900001411 | WILLIAM HARTLEY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1310150 | 900001412 | MARCI ALLORE | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2295214 | 900001413 | TAMAR POTTER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 834440 | 900001415 | JANNA VANLEER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 812221 | 900001416 | JACK KLINGELSMITH | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1088439 | 900001418 | JEAN KRAMER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1161171 | 900001419 | JOEL KAPKO | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 605444 | 900001420 | BETTY HORN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2422905 | 900001421 | THOMA GRAY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 648772 | 900001422 | EVONA LUTZKE | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3870209 | 900001425 | KENDALL LIGHTING CENTER | | 9/15/2014 | Opt Out | Complete |
| 3870210 | 900001426 | GREAT LAKES AUTOMATION SUPPLY | | 9/15/2014 | Opt Out | Complete |
| 3870211 | 900001427 | CYBER CONNECT, LLC | | 9/15/2014 | Opt Out | Complete |
| 3870212 | 900001428 | ACKERMAN ELECTRIC SUPPLY INC. | | 9/15/2014 | Opt Out | Complete |
| 3870213 | 900001429 | J.O. GALLOUP COMPANY | | 9/15/2014 | Opt Out | Complete |
| 3870214 | 900001430 | SMITH INSTRUMENT, INC | | 9/15/2014 | Opt Out | Complete |
| 3870215 | 900001431 | STEAM ECONOMIES COMPANY | | 9/15/2014 | Opt Out | Complete |
| 3870216 | 900001432 | MERLO ENERGY | | 9/15/2014 | Opt Out | Complete |
| 2424 | 900001433 | BARBA JONES | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1244121 | 900001435 | JOYCE DELLINGER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2386996 | 900001436 | TERESA STARK | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 821473 | 900001437 | GAIL BECKER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 805851 | 900001438 | DONAL ROGERS | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2386594 | 900001439 | TERES POTTER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2384766 | 900001443 | YVONNE BRAND | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2595491 | 900001444 | SHELLY L VAN HOUFEN | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1810860 | 900001445 | MARSHA JENEROU | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1228008 | 900001446 | LARRY JONES | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3785389 | 900001447 | JAMES J ANDERSON | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2125571 | 900001448 | RICHA POWELL | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1668319 | 900001449 | MARYA VANDENBERG | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1498510 | 900001453 | NATHAN ROUX | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2694160 | 900001454 | JOSHUA A CARTWRIGHT | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1814535 | 900001455 | MARK CARTWRIGHT | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2931529 | 900001456 | MARY J CARTWRIGHT | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1701438 | 900001457 | SHARO KNUST | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1228240 | 900001458 | LARRY KNUST | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1340911 | 900001459 | JEREMY HAYES | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3870987 | 900001460 | ALLIANCE HEALTH AND LIFE INSURANCE COMPANY | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2428043 | 900001461 | HEALTH ALLIANCE PLAN OF MICHIGAN | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3870988 | 900001462 | HAP PREFERRED INCORPORATED | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 157450 | 900001464 | COURT MINIFEE | 9/23/2014 | 9/29/2014 | Opt Out | Complete |
| 3870783 | 900001468 | LEO KENNEDY | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 508034 | 900001469 | CHARLOTTE PIATKOWSKI | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1249790 | 900001470 | JEANN KONING | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1950714 | 900001471 | SUSAN MALLOW | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3760742 | 900001472 | RENEE D SHIELDS | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2202735 | 900001473 | PHYLL PALMER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 362765 | 900001474 | DAVID PALMER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 300525 | 900001475 | CHRISTINE POWELL | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1757975 | 900001476 | MARY EISCH | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1910582 | 900001477 | SARAH SHANGLE | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 609482 | 900001481 | BRENDA COLEMAN | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3870784 | 900001482 | US HEALTH HOLDINGS, LTD | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2410729 | 900001483 | VICKI SLATER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1185518 | 900001484 | JEANETTE AMOS | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2670841 | 900001485 | MATTHEW M SHIELDS | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3605831 | 900001487 | BRYLEIGH C ANDERSON | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3628186 | 900001488 | GAVIN J ANDERSON | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2606484 | 900001489 | SARAH C ANDERSON | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 304664 | 900001490 | BEVERLY HARMON | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 981519 | 900001492 | GAIL THELEN | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 466263 | 900001493 | DAVID KLINE | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3870985 | 900001494 | THERESE R KLINE | 9/24/2014 | 9/29/2014 | Opt Out | Complete |

*The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1977817 | 900001495 | SHIRLEY KOTKE | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1931875 | 900001496 | SUSAN LARSON | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 331005 | 900001497 | COLIN RITTER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3490688 | 900001498 | KALA E SNYDER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2381193 | 900001502 | SUZANNE WOOD | 9/23/2014 | 9/29/2014 | Opt Out | Complete |
| 386850 | 900001504 | CHERYL MCCURRY | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3652474 | 900001506 | DEBBIE A BUTGEREIT | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1501558 | 900001507 | MICHELLE LASKOWSKI | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 2287002 | 900001509 | THERESE VANLEEUWEN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2606434 | 900001510 | THERESE VANLEEUWEN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 874060 | 900001513 | GAIL KLEIN | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3210977 | 900001514 | HOPE R STAAL | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3278535 | 900001515 | JACOB C STAAL | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1831652 | 900001518 | SHARI SJOERDSMA | | 9/26/2014 | Opt Out | Complete |
| 3853311 | 900001527 | GAIL BECKER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1762487 | 900001529 | MARSHA JENEROU | 9/24/2014 | 9/29/2014 | Opt Out | Complete |

# Exhibit 2



### *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
### Invalid Opt Out Submissions

| Tracking_Number | DocID | Key_Name | Postmark | Received | Document_Type | Document_Status | Description |
|---|---|---|---|---|---|---|---|
| 1821798 | 900000003 | LOUIS DINARDO | 8/2/2014 | 8/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1020721 | 900000005 | ISABE HORN | 8/1/2014 | 8/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1662319 | 900000011 | NELLIE GLENNIE | 7/31/2014 | 8/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 171724 | 900000015 | ANNA BERTOLINI | 8/2/2014 | 8/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1293457 | 900000019 | KATHLEEN BEST | 8/2/2014 | 8/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1407364 | 900000020 | KENNETH DIXON | 8/4/2014 | 8/6/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1982641 | 900000024 | ROCHELLE WEISNER | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 230898 | 900000026 | CAROLE NYE | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 587910 | 900000029 | DORIS PICARD | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 71199 | 900000032 | ARTHUR TOMLINSON | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1875487 | 900000033 | RICHARD GARDNER | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 213228 | 900000039 | ALFRED HOLLAND | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 521213 | 900000042 | CARL CLARK | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 331745 | 900000043 | CHRIS CLARK | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 200391 | 900000044 | ALBERT SONLEY | | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2323958 | 900000045 | VALENTINO ASQUINI | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 625128 | 900000047 | FRANK LUTGE | 8/5/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1101986 | 900000049 | MARILYN HINE | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1779265 | 900000050 | LINDA ALLEN | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 943561 | 900000054 | DOLOR POWELL | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1482273 | 900000057 | MARIAN SUCHECKI | 8/4/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1189075 | 900000059 | LARRY RYDER | 8/4/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 569156 | 900000060 | DENISE KNOWLTON | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 669172 | 900000064 | GORDO RICHARDSON | 8/4/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 988876 | 900000065 | ELEANOR PLATTE | 8/4/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1653544 | 900000071 | LUCINDA MILLER | 8/6/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 950836 | 900000074 | ELEAN KIDD | 8/6/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 15937 | 900000075 | ANITA COHEN | 8/6/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1065481 | 900000080 | KATHL MLYNAREK | 8/6/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 108712 | 900000084 | ANN SEFTON | 8/4/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1598416 | 900000085 | NORMA M PERSYN | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 803355 | 900000094 | IVADEAN JACKSON | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 586188 | 900000095 | DORIS HILLOCK | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 75195 | 900000098 | ALICE HUSTED | 8/6/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1723046 | 900000101 | SHARO LUFT | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1276458 | 900000103 | KYLE MLYNAREK | 8/6/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1482817 | 900000108 | ORIN SMITH | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 470939 | 900000110 | BILLIE GIBSON | 8/6/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 753339 | 900000111 | EDWIN WENDRICK | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 109479 | 900000114 | B JOBLONSKI | 8/5/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 674904 | 900000115 | GEORGE HULL | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1475953 | 900000116 | SALLY HNETYNKA | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1925390 | 900000117 | STEPHANIE ROBINSON | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 895757 | 900000118 | JAMES BORDERS | 8/6/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 563650 | 900000121 | CATHRINE SATER | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 459028 | 900000123 | CHAD SCHAFFNER | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 537102 | 900000124 | BLAIN STEVENSON | 8/6/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1876164 | 900000127 | PATSY MIKOLAJCZY | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1655835 | 900000130 | MARY DAVIS | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1748411 | 900000132 | MARGA MIHAIU | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 520841 | 900000136 | CARL BARTON | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1451342 | 900000137 | MARY BARTON | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3845068 | 900000139 | MYRNA M ORAVA | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 654486 | 900000140 | DOROT ALLSHOUSE | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |



## The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan
## Invalid Opt Out Submissions

| 1609297 | 900000144 | MARYA HABRICK | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
|---|---|---|---|---|---|---|---|
| 1967570 | 900000146 | RONAL OMAR | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1968007 | 900000147 | ROBER THIEDE | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1801026 | 900000152 | MELISSA VANDERLUGT | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2067434 | 900000155 | SUE MARTELL | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1916106 | 900000161 | RICHARD BROWN | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 935421 | 900000163 | FREDERICK RICHTER | 8/6/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1151386 | 900000169 | LEONARD WILKINSON | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 918876 | 900000170 | JACK ORAVA | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1887912 | 900000171 | PATRI SERVISS | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 821353 | 900000176 | GAIL ALLISH | 8/6/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1830550 | 900000179 | ROGER CREMONT | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1542499 | 900000184 | MARY PRATT | 8/8/2014 | 8/12/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1092929 | 900000193 | JOHN DAIDONE | 8/8/2014 | 8/12/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1702861 | 900000198 | MARIL FOURNIER | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 950709 | 900000199 | ELEAN DEVRIES | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 882487 | 900000201 | EDWAR KROLL | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 288687 | 900000202 | DAVID MAGNANT | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2944455 | 900000203 | LYNNETTE R HOCK | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1452081 | 900000206 | MARILYN PONTEK | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1800920 | 900000207 | MELIS TOCCO | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1796277 | 900000210 | MICHAEL MESNER | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 270310 | 900000215 | DARLENE EVANS | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 75059 | 900000216 | ALICE HANSEN | 8/12/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2114836 | 900000218 | RUTH GARDNER | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 614406 | 900000221 | CHRISTINE CLARK | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1869782 | 900000222 | ROBERTA SONLEY | | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2150852 | 900000223 | SHARON STEVENSON | 8/6/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 561370 | 900000226 | CARL HABRICK | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1149261 | 900000230 | KAREN CREMONT | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 823360 | 900000232 | GARY ETZLER | 8/11/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1478681 | 900000233 | LINDA ETZLER | 8/11/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 317952 | 900000235 | CAROLYN MCPHERSON | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 232954 | 900000236 | CAROL HAAG | 8/13/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 798102 | 900000239 | EUPHRASIA YOUNG | 8/13/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1701327 | 900000240 | SHARO KERR | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2028671 | 900000242 | SANDRA HARVEY | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2422386 | 900000243 | WILLIAM NEWTON | 8/11/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 185973 | 900000245 | ANNIE MOORMAN | 8/11/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1952209 | 900000247 | SHARON DUTMER | 8/11/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3601086 | 900000252 | JOSEPH A WOLOSZYK | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1704234 | 900000256 | MARGA GASPER | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 705577 | 900000257 | DONAL GASPER | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1743800 | 900000258 | LINDA RIGGS | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1451443 | 900000259 | MARY BAUGHMAN | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1557552 | 900000261 | PAMEL THIEL | 8/13/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 223839 | 900000266 | CATY DEGRAAF | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 937388 | 900000267 | DOUGLAS HISSONG | 8/16/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 920847 | 900000268 | GERALDINE KALSO | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 928209 | 900000269 | GEORGIA SCHOLL | 8/12/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 389567 | 900000270 | DONALD SCHOLL | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 528569 | 900000271 | DENNI LAFRINERE | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3841176 | 900000272 | MAUREEN LAFRINERE | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1703498 | 900000273 | MARY SMITH | | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3841177 | 900000274 | CHARLES S SMITH | 8/12/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |



**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Invalid Opt Out Submissions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1690524 | 900000281 | LUCY STARKS | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2569421 | 900000282 | ANTHONY H STARKS | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 912531 | 900000289 | IRVIN LICHTMAN | 8/14/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 983919 | 900000290 | DOREEN LICHTMAN | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1176505 | 900000293 | JEFFR PETEE | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2114963 | 900000300 | RUTH GRANLUND | 8/12/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1119059 | 900000307 | JOE DEEL | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 49597 | 900000314 | ANNET JUNAK | 8/16/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2229473 | 900000321 | WALTER GIERSCHICK | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1888162 | 900000325 | POLLY RICCIARDO | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 868259 | 900000328 | GEORG KERR | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1829404 | 900000329 | SARAH ABERLICH | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 718433 | 900000331 | HARRY DOREN | 8/12/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 44125 | 900000332 | ALYSS MEYER | 8/13/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 742699 | 900000336 | DONNA GACH | 8/13/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1500632 | 900000341 | MARCI WEIGLE | 8/12/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2138447 | 900000351 | PATRICIA PILEGGI | | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1816152 | 900000352 | LOREE DEBOW | 8/16/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1293532 | 900000354 | KATHLEEN BONNER | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1682641 | 900000355 | LILLI COLLIER | | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1566842 | 900000356 | MARLENE CRYER | | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2222196 | 900000361 | WILLI MCGUIRE | 8/11/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3841183 | 900000362 | NANCY MCGUIRE | 8/11/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 581523 | 900000369 | CONSTANCE CAMPAGNA | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 943262 | 900000370 | DOLOR EDDY | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1867124 | 900000373 | SALLY POMERANTZ | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2398116 | 900000374 | TAMRA JOHNSON | 8/12/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1214865 | 900000569 | JENNI HANSEN | 8/12/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1013272 | 900000570 | JAMES HANSEN | 8/12/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2183679 | 900000574 | ROSAL CEZESKI | 8/18/2014 | 8/20/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 394572 | 900000581 | CHERI BARTON | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1056233 | 900000585 | JEAN CLAEYS | 8/19/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1389367 | 900000586 | LARRY TEXTOR | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2417393 | 900000589 | WENDELL BARTRAM | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 242581 | 900000590 | DIANA BARTRAM | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1715006 | 900000591 | LILLIAN GEORGE | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1211470 | 900000608 | JILL KEIFFER | | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 575057 | 900000609 | BRENDA BOTTOMLEY | | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 768450 | 900000612 | ELLA JONES | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 491565 | 900000613 | CAROL QUIBELL | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2182666 | 900000614 | STEVE QUIBELL | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 794721 | 900000615 | ELIZA GLADDEN | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1720241 | 900000616 | MICHAEL DANNA | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2310032 | 900000628 | WILLI RONDEAU | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2662569 | 900000633 | GREGORY MATTESON | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2643961 | 900000634 | SUSAN M MATTESON | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1815142 | 900000636 | MARK CRIST | 8/19/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2301362 | 900000637 | SUSAN VACHON | 8/19/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2320208 | 900000640 | YOLANDA HOOD-STEWART | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 229898 | 900000642 | DENIS BEARD | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1030797 | 900000645 | JOHN ROGERS | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 564360 | 900000646 | DIANA ROGERS | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 142964 | 900000652 | ANDREW BRASHAW | 8/20/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1556291 | 900000655 | MARY ANN HULL | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2316005 | 900000656 | TED NICOLETTE | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |



### *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
### Invalid Opt Out Submissions

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1946887 | 900000658 | SANDRA BAXTER | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1599111 | 900000659 | NORMAN NELSON | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1161274 | 900000663 | JOEL LEIPPRANDT | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1709184 | 900000664 | MELAN LEIPPRANDT | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1849423 | 900000667 | SHANN DILUCIA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 442205 | 900000668 | CHRIS DILUCIA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3212563 | 900000671 | DANIEL J FORMICA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3212564 | 900000672 | YALONDA K FORMICA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2719209 | 900000673 | ANTHONY H FORMICA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 253234 | 900000674 | DANIE FORMICA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3829544 | 900000675 | JENNIFER M FORMICA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1723921 | 900000680 | MARJORIE WILLIAMS | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 237832 | 900000687 | BETTY SAXTON | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1883610 | 900000691 | SHERR DOYLE | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 486192 | 900000694 | CLARENCE ENNIS | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1128001 | 900000697 | JUDY FRENCH | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1847548 | 900000698 | SANDRA WISSINGER | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 650614 | 900000700 | JANIC POLLITT | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2391271 | 900000701 | WAYNE SCHNEIDER | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2205865 | 900000702 | SANDR SCHNEIDER | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1885339 | 900000703 | ROSCOE BATES | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 939605 | 900000704 | HELEN BATES | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2153782 | 900000705 | RANDO BATES | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1451401 | 900000706 | MARY BATES | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 546553 | 900000724 | CLARICE WIERS | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2324410 | 900000725 | THOMA ADKINS | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3862530 | 900000726 | CATHIE ADKINS | 8/21/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 58657 | 900000727 | ALAN SHUSTER | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1290349 | 900000728 | KAREN SHUSTER | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 56778 | 900000729 | ALEX BINGER | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 22334 | 900000738 | ARIAN SALAS | 8/25/2014 | 8/27/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2254643 | 900000739 | TINA CIESLAK | 8/25/2014 | 8/27/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 463222 | 900000747 | DEBRA GARLITZ | 8/25/2014 | 8/28/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 572914 | 900000748 | BETTY CHANDLER | 8/25/2014 | 8/28/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2840110 | 900000753 | SHERRY L RIGNEY | 8/25/2014 | 8/28/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 247178 | 900000760 | DENNI EMMONS | 8/25/2014 | 8/28/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2056706 | 900000761 | SUSAN EMMONS | 8/25/2014 | 8/28/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1891050 | 900000782 | RUTH TEXTOR | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 981514 | 900000783 | GAIL TEXTOR | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1228105 | 900000786 | LARRY KEIFFER | | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1149712 | 900000788 | LEONA PELHAM | 8/27/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 602287 | 900000789 | CINDY CAGLE | 8/29/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1610658 | 900000791 | LINDA LEHMAN | 8/30/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1890988 | 900000793 | ROBERT FOSTER | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1177013 | 900000794 | JOHN FABBRI | 8/29/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1539596 | 900000795 | MARY HUBER | | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 441618 | 900000798 | CONNIE PICKFORD | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2786491 | 900000801 | JOHN J DUCH | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3525329 | 900000802 | CYNTHIA L DUCH | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 741533 | 900000807 | JACOB GLAS | 8/30/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signatura, etc. |
| 2072525 | 900000811 | RAYMOND DEGROW | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2028107 | 900000812 | SANDRA DEGROW | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 176821 | 900000814 | ALFRE TOUSIGNANT | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1191967 | 900000815 | JOY TOUSIGNANT | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 810394 | 900000821 | ELLEN HELGREN | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |



## The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan
### Invalid Opt Out Submissions

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1662471 | 900000822 | NELLY GLAS | 8/30/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2365885 | 900000827 | THOMA CLARK | 8/30/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 267681 | 900000828 | CECILIA CLARK | 8/30/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1709536 | 900000829 | MICHA BROWN | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 281562 | 900000830 | DAWN BROWN | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 585923 | 900000831 | DARRIN CLARK | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 906845 | 900000832 | ESTELLA ABERCROMBIE | 8/30/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 184312 | 900000842 | AUDRE LESLIE | 9/2/2014 | 9/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1954416 | 900000843 | ROBER LESLIE | 9/2/2014 | 9/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 988051 | 900000844 | EVELYN JANTZI | 9/2/2014 | 9/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 789385 | 900000845 | GERALD JANTZI | 9/2/2014 | 9/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2005705 | 900000847 | RICHARD GARTEE | 7/30/2014 | 8/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 327487 | 900000849 | CYNTH KURTH | | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1607136 | 900000850 | NORMA EVENINGRED | 9/3/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 731109 | 900000852 | FRANK WEBER | 9/2/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1885036 | 900000853 | ROSAN WEBER | 9/2/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1533206 | 900000854 | LISA WEBER | 9/2/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3864416 | 900000855 | ROBERT BRUNDIGE | 9/2/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2114890 | 900000862 | RUTH GIFFORD | 9/2/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1187837 | 900000866 | KARL RAPP | 9/3/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1225783 | 900000867 | KAREN RAPP | 9/3/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1750937 | 900000869 | NADIN REED | 9/1/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2413204 | 900000870 | WINFO ROBINSON | 9/2/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 908920 | 900000875 | JUDITH KARPOICZ | 9/3/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 364994 | 900000881 | CAROLYN ZIMMER | 9/5/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1058149 | 900000890 | NORMA SCHMIEL | 9/4/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 995433 | 900000891 | HAROLD NADEAU | 9/4/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2333378 | 900000895 | SUSANNE SMITH | 9/2/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1524589 | 900000898 | SPENC SOLIS | 9/4/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1599427 | 900000899 | MIGUEL SOLIS | 9/4/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2378325 | 900000900 | TAMMY SOLIS | 9/4/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1466421 | 900000914 | LOUISA MORNEAU | 9/5/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1672642 | 900000927 | LOIS ARENT | 9/6/2014 | 9/9/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2303249 | 900000928 | WESLE ARENT | 9/6/2014 | 9/9/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1874518 | 900000931 | RICHARD BARTLETT | | 9/9/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 673057 | 900000945 | NORMAN VANDENBOSSCHE | 9/8/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1891175 | 900000946 | RUTH VANDENBOSSCHE | 9/8/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3864543 | 900000952 | DANIELLE VANDENBOSSCHE | 9/8/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1002641 | 900000958 | JAMES CRAFTON | 9/6/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1056327 | 900000959 | JEAN CRAFTON | 9/6/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 560000 | 900000962 | EARL SMITH | 9/8/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1025769 | 900000963 | KARE SMITH | 9/8/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 599999 | 900000965 | CYNTH CLARK | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1991921 | 900000966 | SUMME CLARK | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 440471 | 900000967 | CANDIDA CHOLE | 9/8/2014 | 9/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2226191 | 900000976 | SYLVIA HENRY | 9/9/2014 | 9/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1164139 | 900000978 | JOHN MARTINSON | 9/8/2014 | 9/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2389732 | 900000984 | VICKI O'ROURKE | | 9/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2389752 | 900000985 | VICKI OROURKE | | 9/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2166740 | 900000996 | PAUL ROLFE | 9/9/2014 | 9/12/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 735150 | 900001013 | GEORGE MARSHALL | 9/5/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1747070 | 900001016 | LILLY THEODOROFF | 9/12/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2181924 | 900001017 | STEVE NORTHRUP | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1742772 | 900001021 | NANCY LAFLEUR | 9/10/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2831345 | 900001026 | MARTHA L MALTBY | 9/10/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |



**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Invalid Opt Out Submissions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 914346 | 900001027 | HAROLD EDWARDS | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 95176 | 900001030 | ALLAN GRUND | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 575515 | 900001034 | DANIEL MACK | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 921496 | 900001044 | JUDITH OMALLEY | 9/12/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 519232 | 900001051 | CHRIS NORTHRUP | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1121948 | 900001056 | JOAN SPITZLEY | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2900588 | 900001057 | BRUCE E VORCE | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1952877 | 900001060 | SHARON KELTS | 9/10/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1776182 | 900001062 | MICHELLE ROBINSON | 9/12/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 30930 | 900001063 | ANDREW VANDERPLOEG | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1032978 | 900001066 | KAREN LISKE | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 918116 | 900001067 | GERALD DENSLOW | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 711660 | 900001070 | GARY ALLEN | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1554904 | 900001071 | LESTER JAMES | | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2109280 | 900001073 | RITA OBIDZINSKI | 9/12/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2028743 | 900001075 | SHEIL BONNER | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1034459 | 900001080 | JOHN KOTENKO | 9/11/2014 | 9/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1994772 | 900001084 | SIDNEY RYSKAMP | 9/10/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 830741 | 900001085 | DOROTHY RYSKAMP | 9/10/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 181807 | 900001090 | ADELLE LUND | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 635397 | 900001091 | EDWARD LUND | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 343014 | 900001099 | DALE VAN | 9/9/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 523047 | 900001102 | DIANE DUGAS | 9/10/2014 | 9/16/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1589994 | 900001103 | MILTON DUGAS | 9/10/2014 | 9/16/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1446219 | 900001111 | LINDA CROWSON | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 261458 | 900001116 | DAVID BESON | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1393602 | 900001117 | JUDITH BESON | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 970000 | 900001119 | HILDA FLETCHER | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 258295 | 900001123 | BRIAN SHOEMAKER | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2401405 | 900001126 | THEODORE A STEWART | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 732651 | 900001128 | GERALD BRISTOL | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1504255 | 900001129 | MARY BRISTOL | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1725804 | 900001143 | MARYJO SELTZ | 9/15/2014 | 9/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1679035 | 900001148 | MARTIN GARCIA | 9/16/2014 | 9/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 742129 | 900001150 | DONNA DINGES | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1726627 | 900001158 | ROBERTA SCARBROUGH | 9/16/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 803567 | 900001165 | IVAN KAMPRATH | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 276326 | 900001166 | CAROL KAMPRATH | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1708392 | 900001172 | LOIS LARSEN | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 493504 | 900001175 | GARY MOORE | | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1892709 | 900001176 | RENEE MOORE | | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3869002 | 900001180 | TOM MOULTON | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3868266 | 900001182 | KIMBERLY MACK | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3868267 | 900001183 | BRAELYNN MACK | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3868268 | 900001184 | ELI MACK | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 689475 | 900001187 | DOROTHY DEMEREST | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2240550 | 900001193 | VIRGI THOMPSON | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2035537 | 900001196 | SOICH HIRAMI | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2041394 | 900001199 | ROBERT JEWELL | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3503842 | 900001203 | JANE I MEYER | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 820606 | 900001208 | MARY ALEXANDER | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1718183 | 900001217 | NINA SCOTT | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1725429 | 900001219 | MARY SHIFFER | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2111432 | 900001220 | PEGGY MCGEE | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 16181 | 900001234 | ANITA GREINER | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |



**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Invalid Opt Out Submissions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1787991 | 900001235 | MICHAEL GREINER | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1868678 | 900001238 | ROBERT BRADSHAW | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1754169 | 900001239 | PATRICIA BRADSHAW | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1097081 | 900001240 | MICHELLE LASKOWSKI | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2051318 | 900001242 | ROLAND BOUSTEAD | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 803272 | 900001245 | IVA FALKENHAGEN | | 9/23/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 52617 | 900001248 | CALEB HOYLE | 9/20/2014 | 9/23/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 606757 | 900001253 | CHERYL JOHNSON | 9/20/2014 | 9/23/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1230010 | 900001255 | KAY HAYWARD | 9/20/2014 | 9/23/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 249026 | 900001257 | BRENT HUSE | 9/22/2014 | 9/24/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1335284 | 900001258 | KAREN HUSE | 9/22/2014 | 9/24/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1865406 | 900001263 | SANDRA TAYLOR | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2091888 | 900001264 | SUSAN CRESON | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1681846 | 900001266 | MARGARET DUBERG | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1948002 | 900001268 | ROSE NICKSON | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1401216 | 900001271 | JOSEPH GACH | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1744228 | 900001276 | LOIS STROMME | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 151382 | 900001277 | ARNOLD STROMME | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 682855 | 900001278 | HEATHER ZUPEC | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1691037 | 900001281 | LUIGI MATTEOCCI | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2258624 | 900001285 | WILLIAM SCHMITT | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 279411 | 900001289 | BRUCE MAIR | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 883523 | 900001300 | HEUNG HO HO | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2084777 | 900001307 | ROYAL HILLMAN | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 586530 | 900001309 | DORIS LORENCEN | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2827094 | 900001321 | THOMAS H CLAIR | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3462931 | 900001322 | NICOLI S CLAIR | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3559952 | 900001340 | GORDON M COMSTOCK | | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1762818 | 900001341 | MARSHA NATZKE | 9/24/2014 | | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2155487 | 900001345 | REGINALD GREEN | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1159522 | 900001347 | JOAN TRINKLEIN | | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1539432 | 900001349 | MARY HORVAT | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 298617 | 900001359 | ESTATE OF CIRO MATTIAS | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 798896 | 900001362 | EMILY SALSWEDEL | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2311198 | 900001376 | TAMARA UMSTEAD | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1349008 | 900001381 | JOYCE PASSAGE | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1155792 | 900001382 | JOSEPH SAJDAK | 9/24/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2042382 | 900001383 | SHARON SAJDAK | 9/24/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1318450 | 900001385 | JENNIFER MCKEE | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1523348 | 900001386 | MATTH CHRISTIANS | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 399654 | 900001395 | DENNIS WARD | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1391450 | 900001402 | LAURI SALSWEDEL | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 799932 | 900001403 | ERIC SALSWEDEL | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 856585 | 900001414 | GEORGIANNA PAUL | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2112947 | 900001423 | STEVEN NORTHRUP | | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 245729 | 900001434 | CLAUDIA BROWN | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2096548 | 900001440 | ROBERT NIILEKSELA | 9/26/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 406977 | 900001441 | CAROL NIILEKSELA | 9/26/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 2217456 | 900001442 | VIRGINIA NESSETH | 9/25/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 1738671 | 900001450 | MICHELLE DENKINS | 9/25/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 3024200 | 900001451 | HELEN P FISHER | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 169760 | 900001463 | BEATRICE SPOHR | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 767503 | 900001478 | EDNA CUNNINGHAM | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 15948 | 900001479 | ANITA COOK | 9/25/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 2406511 | 900001480 | TOMASZ TERESZKO | 9/25/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |



### *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
### Invalid Opt Out Submissions

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2317318 | 900001486 | SUSAN WOOD | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2269075 | 900001491 | ESTATE OF TIMOTHY HARMON | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1553209 | 900001499 | MARY BURDZIAK | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 750523 | 900001500 | GEORG BURDZIAK | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 843892 | 900001501 | FELICIA TAYLOR | | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3535889 | 900001505 | MICHAEL D GREINER | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3870986 | 900001508 | JACOB HART | 9/27/2014 | 9/30/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 2533673 | 900001511 | ESTATE OF RANDY D VAN LEEUWEN | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3434804 | 900001512 | SANDRA L TAYLOR | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 507810 | 900001516 | CHARL PARLETT | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1973872 | 900001517 | PAUL CHILDRESS | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1758150 | 900001519 | MARY EPLEY | 9/25/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 452118 | 900001520 | DALE ADAMS | 9/29/2014 | 10/2/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 3192903 | 900001521 | RANDY D VAN LEEUWEN | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2903602 | 900001522 | LUKE M SNYDER | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2966004 | 900001523 | ADAM M SNYDER | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3635327 | 900001524 | RUE M SNYDER | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3683813 | 900001525 | JAY C SNYDER | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1432687 | 900001526 | MARY EPLEY-NEWKIRK | | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1868713 | 900001528 | ROBERT BRAND | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1774893 | 900001530 | ROBERT NIILEKSELA | 9/26/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 658330 | 900001531 | EUGENE KAHKONEN | 9/30/2014 | 10/3/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 2281926 | 900001532 | SUSAN SNYDER | 10/1/2014 | 10/6/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 1801963 | 900001533 | MILDRED BEAUCHAMP | 10/6/2014 | 10/8/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 1980136 | 900001534 | SHIRLEY FELSMAN | 10/4/2014 | 10/8/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 1441030 | 900001535 | MARY VANBURGER | 10/6/2014 | 10/8/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 275264 | 900001536 | DENISE KOPPLEBERG | 10/6/2014 | 10/8/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 678310 | 900001537 | ERIN KOPPLEBERGER | 10/6/2014 | 10/8/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 1317111 | 900001538 | JOANN VAN EVERY | 9/9/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 404775 | 900001539 | BEVERLY SANDRACO | 10/7/2014 | 10/9/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 1807507 | 900001540 | MILDRED BEAUCHAMP | 10/6/2014 | 10/8/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |