# EXHIBIT B

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

| | |
|---|---|
| THE SHANE GROUP, INC., et. al., | |
| Plaintiffs, on behalf of themselves and all others similarly situated, | |
| Plaintiffs, | Case No. 2:10-cv-14360-DPH-MKM |
| v. | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN, | |
| Defendant. | Honorable Denise Page Hood |

**DECLARATION OF LES CHAPPELL**
**REGARDING SETTLEMENT NOTICE AND ADMINISTRATION**

I, Les Chappell, hereby declare and state as follows:

1.     I am a Project Manager employed by Epiq Class Action & Claims Solutions, Inc. ("Epiq"), the Claims Administrator, for the above captioned case. I am fully familiar with the actions taken by Epiq with respect to the Settlement as described below, and am competent to testify about them if called upon to do so.

2.     Epiq was established in 1968 as a client services and data processing company. Epiq has been administering bankruptcies since 1985 and settlements since 1993, including settlements of class actions, mass tort litigations, Securities and Exchange Commission and Federal Trade Commission disgorgement actions, and other major litigation. Epiq has administered over 600 settlements in complex cases, including some of the largest and most

1

complex cases ever settled. Epiq's class action case administration services include coordination of all notice requirements, design of direct-mail notices, establishment and implementation of notice fulfillment services, coordination with the United States Postal Service ("USPS"), notice website development and maintenance, dedicated phone lines with recorded information and/or live operators, receipt and processing of opt-outs, claims database management, claim adjudication, funds management, and award calculations and distribution services. Epiq works with the settling parties, the Court, and the Class Members in a neutral facilitation role to implement settlement administration services based on the negotiated terms of a settlement.

### OVERVIEW OF EPIQ'S RESPONSIBILITIES

3. The Court appointed Epiq as the Settlement Administrator for the original version of the Settlement in its June 26, 2014 Order of Preliminary Approval. Charles Marr filed a Declaration regarding Public Notice and Administration on September 9, 2014, which is attached as **Exhibit A**; and a Supplemental Declaration regarding Notice and Administration on October 24, 2014, which is attached as **Exhibit B.**

4. The Court appointed Epiq as the Settlement Administrator in its April 17, 2018, Order preliminarily approving the proposed Amended Settlement. Epiq's responsibilities to date include:

    a. printing the Court-approved Settlement Class Notice and Individual Claim Package to be sent to potential Class Members;

    b. searching the National Change of Address database for a more current address for each Class Member;

2

c.  mailing the Settlement Class Notice and Individual Claim Package and, when required, re-mailing, by first-class mail to Class Members;

d.  obtaining updated addresses, when possible, and re-mailing Notices and Claim Packages returned as undeliverable mail;

e.  providing a post-office box to receive Claim Forms, Requests for Exclusion and other communications;

f.  receiving, logging, and processing Claim Forms, Requests for Exclusion and other communications from potential Class Members;

g.  establishing and maintaining a website to provide information regarding the proposed Settlement to potential Class Members; and

h.  establishing and maintaining a toll-free number with a Voice Response Unit ("VRU"), providing an automated message with information regarding the proposed Settlement to potential Class Members.

## MAILING OF THE SETTLEMENT NOTICE AND CLAIM PACKAGE

5.  On May 18, 2018, Epiq began mailing the Court-approved Settlement Class Notice via first class U.S. Mail to all individuals identified by counsel, for a total of 2,942,365 Notices. This mailing concluded on May 25, 2018. A copy of the Settlement Class Notice is attached as **Exhibit C**.

6.  From May 25, 2018 to August 15, 2018, the USPS has returned 304,852 Settlement Class Notices to Epiq as undeliverable. Epiq submitted these addresses for research against the LexisNexis database and re-mailed to any updated addresses. From May 25, 2018 to August 15, 2018, Epiq has remailed a total of 153,264 Settlement Class Notices.

3

7.     Epiq mailed a total of 52,350 Individual Claim Packages as part of the original Settlement, and ceased mailing Individual Claim Packages in January 2015.

8.     On June 12, 2018, Epiq resumed mailing the Individual Claim Package to potential Class Members who requested a copy through the toll-free number or by email. From May 25, 2018 to August 15, 2018, Epiq has mailed a total of 17,078 Individual Claim Packages. A copy of the Individual Claim Package is attached as **Exhibit D**. With regard to both Settlements, Epiq has mailed a total of 69,428 Individual Claim Packages.

### CLAIM FORMS AND REQUESTS FOR EXCLUSION RECEIVED

9.     Epiq established a post-office box to receive communications from potential Class Members at the following address: Settlement Administrator, P.O. Box 3240, Portland, OR 97208-3240. The post-office box address was included in the Settlement Class Notice.

10.     Epiq has received and continues to receive mail at this post-office box, including Claim Forms, Requests for Exclusion, and correspondence.

11.     As of August 15, 2018, Epiq has received a total of 22,372 Individual Claim Forms and 427 Insurer Claim Forms. Per the terms of the amended Settlement Agreement, all submissions filed as part of the original Settlement will be treated as valid and timely submissions.

12.     From May 25, 2018 to August 15, 2018, Epiq has received 205 Requests for Exclusion. Epiq has also received two (2) objections, which were forwarded to Class Counsel upon receipt. Epiq has not received any notices of intent to appear at the Final Approval Hearing.

### CLASS ACTION SETTLEMENT INFORMATION WEBSITE

13.     Epiq established a website to provide information to Class Members and others seeking information about the proposed Settlement. The website address reserved for this matter

4

is www.michiganhospitalpaymentslitigation.com. The website was updated with the Amended Settlement information on May 25, 2018, and is still operating.

14.     The website provides individuals with frequently asked questions and answers, the Detailed Notice, Individual Claim Form, Insurer Claim Form, and various court documents related to the Settlement, as well as the ability to submit a claim electronically. Class Counsel and Counsel for the Defendant approved all scripting used on the website. As of August 15, 2018, 54,051 Consumer Claims and 242 Insurer Claims have been submitted electronically via the website. Per the terms of the amended Settlement Agreement, all submissions filed as part of the original Settlement will be treated as valid and timely submissions.

15.     From May 25, 2018 to August 15, 2018, the website has received 607,969 hits and has registered 148,482 unique visitor sessions.

16.     As of August 15, 2018, Epiq has received 77,092 claims through either the post-office box or the website, inclusive of both the original Settlement and the Amended Settlement.

### CLASS ACTION INFORMATION CENTER AND TELEPHONE SUPPORT

17.     Epiq established a Voice Response Unit ("VRU") to provide information to Class Members and others seeking information about the proposed Settlement. The toll-free number reserved for this matter is 1 (877) 846-0588. The phone line and VRU were updated with the Amended Settlement information on May 25, 2018, and are still operating.

18.     Callers are connected with a VRU recorded message that provides a brief description of the case and the proposed Settlement, as well as answers to frequently asked questions, an option to speak with a live agent for additional information, and an option to request

mailing of a Claim Package. Class Counsel and Counsel for the Defendant approved all scripting utilized on this line.

19.     From May 25, 2018 to August 15, 2018, the automated, toll-free line has received 29,233 calls representing 135,174.95 total minutes of use. Of these, 9,634 calls have gone through to a live operator for a total of 77,025.69 minutes of use.


I declare under penalty of perjury under the laws of the United States and the State of Oregon that the foregoing is true and correct and that this declaration was executed on August 16, 2018 in Beaverton, Oregon.


Les Chappell
Project Manager
Epiq Class Action & Claim Solutions, Inc.

# Exhibit A

1
2
3
4
5
6
7
8
9

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

10
11
12
13
14
15
16
17

THE SHANE GROUP, INC., et. al.,
Plaintiffs, on behalf of themselves and all
others similarly situated,

      Plaintiffs,

         v.

BLUE CROSS BLUE SHIELD OF
MICHIGAN,

      Defendant.

Case No. 2:10-cv-14360-DPH-MKM

Honorable Denise Page Hood

18
19

**DECLARATION OF CHARLES MARR**
**REGARDING PUBLICATION NOTICE AND ADMINISTRATION**

20

I, Charles Marr, Esq., hereby declare and state as follows:

21
22
23
24
25

1.      I am a Project Manager employed by Epiq Class Action & Claims Solutions, Inc. ("Epiq"), the Claims Administrator, for the above captioned case. I am fully familiar with the actions taken by Epiq with respect to the Settlement as described below, and am competent to testify about them if called upon to do so.

26
27
28

2.      Epiq was established in 1968 as a client services and data processing company. Epiq has been administering bankruptcies since 1985 and settlements since 1993, including

settlements of class actions, mass tort litigations, Securities and Exchange Commission and Federal Trade Commission disgorgement actions, and other major litigation. Epiq has administered over 600 settlements in complex cases, including some of the largest and most complex cases ever settled. Epiq's class action case administration services include coordination of all notice requirements, design of direct-mail notices, establishment and implementation of notice fulfillment services, coordination with the United States Postal Service ("USPS"), notice website development and maintenance, dedicated phone lines with recorded information and/or live operators, receipt and processing of opt-outs, claims database management, claim adjudication, funds management, and award calculations and distribution services. Epiq works with the settling parties, the Court, and the Class Members in a neutral facilitation role to implement settlement administration services based on the negotiated terms of a settlement.

**OVERVIEW OF EPIQ'S RESPONSIBILITIES**

3.      The Court appointed Epiq as the Settlement Administrator in its June 26, 2014, Order preliminarily approving the proposed Settlement. Epiq's responsibilities to date include:

    a.  printing the Court-approved Settlement Class Notice and Individual Claim Package to be sent to potential Class Members;

    b.  searching the National Change of Address database for a more current address for each Class Member;

    c.  mailing the Settlement Class Notice and Individual Claim Package and, when required, re-mailing, by first-class mail to Class Members;

    d.  obtaining updated addresses, when possible, and re-mailing Notices and Claim Packages returned as undeliverable mail;

e.  providing a post-office box to receive Claim Forms, Requests for Exclusion and other communications;

f.  receiving, logging, and processing Claim Forms, Requests for Exclusion and other communications from potential Class Members;

g.  establishing and maintaining a website to provide information regarding the proposed Settlement to potential Class Members; and

h.  establishing and maintaining a toll-free number with a Voice Response Unit ("VRU"), providing an automated message with information regarding the proposed Settlement to potential Class Members.

**MAILING OF THE SETTLEMENT CLAIM PACKAGE**

4.      On July 25, 2014, Epiq began mailing the Court-approved Settlement Class Notice via first class U.S. Mail to all individuals identified by counsel, for a total of 2,899,151 Notices. This mailing concluded on August 5, 2014. A copy of the Settlement Class Notice is attached as **Exhibit A**.

5.      On August 15, 2014, Epiq began mailing the Individual Claim Package to potential Class Members who requested a copy through the toll-free number or by email. As of September 5, 2014, Epiq has mailed a total of 38,199 Individual Claim Packages. A copy of the Individual Claim Package is attached as **Exhibit B**.

6.      As of September 5, 2014, the USPS has returned 264,203 Settlement Class Notices to Epiq as undeliverable. Epiq submitted these addresses for research against the LexisNexis database and re-mailed to any updated addresses. As of September 5, 2014, Epiq has remailed a total of 2,176 Settlement Class Notices.

**CLAIM FORMS AND REQUESTS FOR EXCLUSION RECEIVED**

7.       Epiq established a post-office box to receive communications from potential Class Members at the following address: Settlement Administrator, P.O. Box 3240, Portland, OR 97208-3240. The post-office box address was included in the Settlement Class Notice.

8.       Epiq has received and continues to receive mail at this post-office box, including Claim Forms, Requests for Exclusion, and correspondence.

9.       As of September 5, 2014, Epiq has received a total of 1,947 Individual Claim Forms and eight (8) Insurer Claim Forms.

10.       Epiq has received 787 Requests for Exclusion. The parties and the Court have received two (2) objections. Epiq has not received any notices of intent to appear at the Final Approval Hearing.

**CLASS ACTION SETTLEMENT INFORMATION WEBSITE**

11.       Epiq established a website to provide information to Class Members and others seeking information about the proposed Settlement. The website address reserved for this matter is www.michiganhospitalpaymentslitigation.com. The website went live on July 25, 2014, and is still operating.

12.       The website provides individuals with frequently asked questions and answers, the Detailed Notice, Individual Claim Form, Insurer Claim Form, and various court documents related to the Settlement, as well as the ability to submit a claim electronically. Class Counsel and Counsel for the Defendant approved all scripting used on the website. As of September 5, 2014, 9,331 Consumer Claims and 32 Insurer Claims have been submitted electronically via the website.

13. As of September 5, 2014, the website has received 3,454,235 hits, has registered 75,002 unique visitor sessions, and has had 2,400,362 total page views.

## CLASS ACTION INFORMATION CENTER AND TELEPHONE SUPPORT

14. Epiq established a Voice Response Unit ("VRU") to provide information to Class Members and others seeking information about the proposed Settlement. The toll-free number reserved for this matter is 1 (877) 846-0588. The phone line and VRU went live on July 25, 2014, and is still operating.

15. Callers are connected with a VRU recorded message that provides a brief description of the case and the proposed Settlement, as well as answers to frequently asked questions, an option to speak with a live agent for additional information, and an option to request mailing of a Claim Package. Class Counsel and Counsel for the Defendant approved all scripting utilized on this line.

16. As of September 5, 2014 the automated, toll free line has received 64,704 calls representing 289,752.06 total minutes of use. Of these, 21,293 calls have gone through to a live operator for a total of 138,485.05 minutes of use.

I declare under penalty of perjury under the laws of the United States and the State of Oregon that the foregoing is true and correct and that this declaration was executed on September 8, 2014 in Beaverton, Oregon.

Charles Marr, Esq.
Project Manager
Epiq Class Action & Claim Solutions, Inc.

5

# Exhibit A

*Court-Ordered Legal Notice*

Settlement Administrator
PO Box 3240
Portland, OR 97208-3240

**BARCODE NO PRINT ZONE**

FIRST-CLASS MAIL
U.S. POSTAGE
PAID
Portland, OR
PERMIT NO. 2882

**BARCODE NO PRINT ZONE**

<NAME LINE 1>
<ADDRESS LINE 1>
<ADDRESS LINE 2>
<CITY, STATE ZIP>
<COUNTRY>

**If You Paid for Medical Services at a Michigan Hospital from January 1, 2006 through June 23, 2014, You Could Get Money from a Class Action Settlement.**

**BARCODE NO PRINT ZONE**

M4031 v.04 07/22/2014

A Settlement has been reached in a class action lawsuit against Blue Cross Blue Shield of Michigan ("BCBSM"). Plaintiffs claim that certain clauses in contracts between BCBSM and some hospitals in Michigan violate federal and state laws and inflated prices for medical care at certain Michigan hospitals. BCBSM denies all wrongdoing and liability, but has concluded that it is in its best interests to settle to avoid the expense, inconvenience, and interference with ongoing business operations.

**Are you included?** Records show that you are either an individual who paid for healthcare services at a general acute care hospital in Michigan between January 1, 2006 and June 23, 2014, an insurer who paid for such services for your insureds, or a self-insured entity whose health plan participants received such services. You do not need to be a BCBSM customer to be eligible.

**What does the Settlement provide?** A $29,990,000 Settlement Fund will be established to make payments to Class Members who submit valid claims. There are minimum payments of up to $40 for small hospital healthcare purchases and much higher payments for large relevant hospital healthcare purchases. The Settlement Fund will also be used to pay Court-approved attorneys' fees and expenses, costs of notice and claims administration, Plaintiff incentive awards, and potentially a small payment to Free Clinics of Michigan.

**How do you ask for a payment?** To receive a payment, you must submit a Claim Form by **November 16, 2014.** You can file a claim online or by mail. Claim Forms are available at the website and toll-free number listed below.

**Your other options.** If you do not want to be legally bound by the Settlement, you must exclude yourself from the Settlement by **September 24, 2014.** If you do not exclude yourself, you will not be able to sue, or continue to sue, BCBSM about its conduct challenged in this case or related conduct. The full release is included in the Settlement Agreement, which is available at the website and toll-free number listed below. If you exclude yourself, you cannot get a payment from the Settlement. If you do not exclude yourself, you may object to the Settlement and the upcoming request for attorneys' fees, expenses, and Plaintiff incentive awards by **September 24, 2014.** A detailed Notice, available at the website or toll-free number listed below, explains how to exclude yourself or object and has more information about the Settlement.

The Court will hold a hearing on **November 12, 2014** to consider whether to approve the Settlement, and a request by Plaintiffs' Counsel for attorneys' fees up to one-third of the Settlement Fund, litigation expenses up to $3,500,000, and Plaintiff incentive awards up to $150,000. You or your own lawyer, if you have one, may ask to appear and speak at the hearing at your own cost.

M4032.v04 07/22/2014

www.MichiganHospitalPaymentsLitigation.com          877-846-0588

# Exhibit B

Settlement Administrator
PO Box 3240
Portland, OR 97208-3240

***The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan***
**No. 2:10-cv-14360**
<u>**U.S. District Court for the Eastern District of Michigan**</u>

**CONSUMER CLAIM FORM**

If you are an individual who paid a general acute care hospital in Michigan for healthcare services at any time between January 1, 2006 and June 23, 2014, you are a member of the Settlement Class in a lawsuit against Blue Cross Blue Shield of Michigan ("BCBSM") and are entitled to submit a claim to share in the Settlement money. You do not need to be a BCBSM customer to be eligible. A list of the relevant hospitals is attached to this form.

If you wish to submit a claim, complete this form and mail it, postmarked on or before **November 16, 2014**, to the address below. You may also complete the Claim Form electronically at www.MichiganHospitalPaymentsLitigation.com on or before **November 16, 2014**.

Your claim will be reviewed to determine whether or not you are entitled to payment and the amount of any payment. More information, including details on how payments are determined, is available at www.MichiganHospitalPaymentsLitigation.com or by writing, emailing, or calling the Settlement Administrator. Inquiries regarding your claim can be made by contacting the Settlement Administrator by writing to the address below, emailing info@MichiganHospitalPaymentsLitigation.com, or calling (877) 846-0588.

You may not share in the Settlement Fund if you exclude yourself from the Settlement. BCBSM, related corporate entities, and BCBSM's officers, directors, employees, agents, and attorneys are not eligible to share in the Settlement money and are excluded from the Settlement Class.

*<u>Please mail your claim to:</u>*   **Settlement Administrator**
**PO Box 3240**
**Portland, OR 97208-3240**

## SECTION A: CLAIMANT INFORMATION

First Name:                      MI:    Last Name:

(Please write the Claimant Name as you would like it to appear on the check, if eligible for payment.)

Street Address:

City:                               State:     ZIP Code:

Telephone Number:

Email Address:

(By providing an email address, you are authorizing the Settlement Administrator to provide you with information relevant to your claim via email.)

The Settlement Administrator will use this information for all communications relevant to this claim (including the check, if eligible for payment). If your contact information changes, you **MUST** notify the Settlement Administrator in writing at the mailing or email address above.

## SECTION B: REPRESENTATIVE CONTACT INFORMATION

Please indicate whether you are filing on your own behalf as a Class Member or as the authorized representative of someone else who is a Class Member:

☐   I am the Class Member named in Section A above.
(If so, you may skip the rest of this section.)

☐   I am filing on behalf of the Class Member named in Section A above.

If you are filing on behalf of a Class Member, state your relationship to the Class Member (e.g., family member, attorney, etc.):

Representative Name:

Street Address:

City:                               State:     ZIP Code:

Telephone Number:

Email Address:

(By providing an email address, you are authorizing the Settlement Administrator to provide you with information relevant to your claim via email.)

## SECTION C: YOUR HOSPITAL HEALTHCARE PAYMENTS

To make a claim, you must complete and sign this form, stating all eligible hospital healthcare payments that you wish to be included in your claim.

On the below Claim Table, please list each hospital from the below list that you paid for healthcare services, the date(s) the hospital provided the services, the amount(s) you paid to the hospital, and any insurance provider. You may include only payments for hospital healthcare services provided between January 1, 2006 and June 23, 2014. You may include co-payments, co-insurance payments, and deductible payments you paid to the hospital. You may include amounts you paid to the hospital even if an insurer or self-insured entity reimbursed you.

Do not include the following:

- Purchases from a hospital pharmacy

- Payments that you made to your insurer or any entity other than a hospital

- Payments that your insurer or any other entity made to the hospital

If you are submitting your claim online, you can either fill out the Claim Table on the website or attach a spreadsheet or other file containing the information required by the Claim Table.

If you are submitting your claim by mail and need additional room, you may attach additional pages. Please number all additional pages to ensure review.

Your claim will be reviewed to determine whether or not you are entitled to a payment. Submission of a claim does not guarantee that you will receive a payment. If your claim is determined to be valid and eligible, you may receive a different amount than what you claimed.

## You may be asked for more information at a later time to validate your claim, such as an invoice from the hospital, copies of paid checks, or credit card statements. Your claim may be rejected if any requested information is not provided.

### Section D: YOUR SHARE OF THE SETTLEMENT MONEY, IF ANY

Your share of the Settlement money, if any, will depend on the hospital(s) you paid, the date(s) the hospital provided the services, the amount of your payment(s), and the number of others who submit a valid Claim Form and the amount of their hospital payments. For more information, please review the Plan of Allocation, which is located on the website www.MichiganHospitalPaymentsLitigation.com as an exhibit to the Settlement Agreement, or contact the Settlement Administrator at:

**Settlement Administrator**
**PO Box 3240**
**Portland, OR 97208-3240**

Email Address: info@MichiganHospitalPaymentsLitigation.com

## CLAIM TABLE
**(Please list separate visits on separate rows.)**

| Hospital (use code from list) | Date(s) of Hospital Services (mm/dd/yyyy) | Amount You Paid to the Hospital (in dollars) | Insurance Provider (use code from list) |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  | **Total:** |  |  |

**When completing the above table, please use corresponding code from the below chart for the hospital and insurance company affiliated with each claimed purchase.**

**Questions?**
**Call Toll-Free (877) 846-0588 or Visit www.MichiganHospitalPaymentsLitigation.com**

04-CA8356
M4014 v.11 08.14.2014

| Code | Hospital Name |
|------|---------------|
| 01-25 | Allegan General Hospital |
| 02-18 | Allegiance Health |
| 03-31 | Alpena Regional Medical Center |
| 04-40 | Ascension Borgess-Lee Memorial Hospital |
| 05-33 | Ascension Borgess Medical Center |
| 06-32 | Ascension Borgess-Pipp Hospital |
| 07-42 | Ascension Genesys Regional Medical Center |
| 08-50 | Ascension Providence Hospital and Medical Centers |
| 09-40 | Ascension Providence Park Hospital–Novi |
| 10-47 | Ascension St. John Hospital and Medical Center |
| 11-59 | Ascension St. John Macomb-Oakland Hospital–Macomb Center |
| 12-41 | Ascension St. John North Shores Hospital |
| 13-43 | Ascension St. John River District Hospital |
| 14-58 | Ascension St. Mary's of Michigan Medical Center–Saginaw |
| 15-59 | Ascension St. Mary's of Michigan Medical Center–Standish |
| 16-36 | Ascension St. Joseph Hospital–Tawas |
| 17-28 | Aspirus Grand View Hospital |
| 18-26 | Aspirus Keweenaw Hospital |
| 19-27 | Aspirus Ontonagon Hospital |
| 20-32 | Baraga County Memorial Hospital |
| 21-23 | Bell Memorial Hospital |
| 22-18 | Botsford Hospital |
| 145-20 | Bronson Battle Creek |
| 23-26 | Bronson LakeView Hospital |
| 75-26 | Bronson Methodist Hospital |
| 24-27 | Bronson Vicksburg Hospital |
| 25-24 | Caro Community Hospital |
| 26-25 | Charlevoix Area Hospital |
| 27-28 | Cheboygan Memorial Hospital |
| 76-37 | Chippewa County War Memorial Hospital |
| 28-41 | Community Health Center of Branch County |
| 29-32 | Community Hospital–Watervliet |
| 30-24 | Covenant Medical Center |
| 77-19 | Crittenton Hospital |
| 31-31 | Deckerville Community Hospital |
| 32-35 | Dickinson County Memorial Hospital |
| 78-38 | DMC–Children's Hospital of Michigan |
| 79-62 | DMC–Detroit Receiving Hospital and University Health Center |
| 80-59 | DMC–Harper University Hospital & Hutzel Women's Hospital |
| 81-34 | DMC–Huron Valley Sinai Hospital |
| 82-27 | DMC–Sinai-Grace Hospital |

| Code | Insurance Provider |
|------|--------------------|
| A-1 | Aetna PPO |
| B-2 | BCBSM Non-HMO (inpatient claims only) |
| C-3 | HAP HMO (inpatient claims only) |
| D-4 | HAP PPO |
| E-5 | Priority PPO |
| F-6 | Priority HMO |
| G-7 | None of the Above |

| Code | Hospital Name |
|------|---------------|
| 83-29 | Doctors' Hospital of Michigan |
| 33-28 | Eaton Rapids Medical Center |
| 84-28 | Forest Health Medical Center |
| 85-20 | Garden City Hospital |
| 34-32 | Harbor Beach Community Hospital |
| 35-36 | Hayes Green Beach Memorial Hospital |
| 36-28 | Helen Newberry Joy Hospital |
| 86-27 | Henry Ford Cottage Hospital |
| 87-19 | Henry Ford Hospital |
| 88-26 | Henry Ford Macomb Hospital |
| 89-40 | Henry Ford Macomb Hospital–Warren Campus |
| 90-35 | Henry Ford West Bloomfield Hospital |
| 91-29 | Henry Ford Wyandotte Hospital |
| 37-31 | Hills & Dales General Hospital |
| 92-33 | Hillsdale Community Health Center |
| 93-16 | Holland Hospital |
| 94-21 | Hurley Medical Center |
| 38-21 | Huron Medical Center |
| 39-41 | Kalkaska Memorial Health Center (Munson) |
| 95-22 | Karmanos Cancer Center |
| 96-42 | Lakeland Hospitals at Niles and St. Joseph |
| 40-44 | Mackinac Straits Hospital and Health Center |
| 41-27 | Marlette Regional Hospital |
| 42-32 | Marquette General Health System |
| 43-27 | McKenzie Memorial Hospital |
| 97-35 | McLaren Bay Regional Medical Center |
| 98-43 | McLaren Central Michigan Community Hospital |
| 99-56 | McLaren Ingham Regional Medical Center (Greater Lansing) |
| 100-38 | McLaren Lapeer Regional Medical Center |
| 101-45 | McLaren Mount Clemens Regional Medical Center |
| 102-43 | McLaren Northern Michigan Regional Hospital |
| 103-35 | McLaren POH Regional Medical Center |
| 104-31 | McLaren Regional Medical Center |
| 105-29 | Mecosta County Medical Center |

**Questions?**
Call Toll-Free (877) 846-0588 or Visit www.MichiganHospitalPaymentsLitigation.com

05-CA8356
M4015 v.11 08.14.2014

| | |
|---|---|
| 106-28 | Memorial Healthcare (Owosso) |
| 44-41 | Memorial Medical Center of West Michigan |
| 107-30 | Mercy Memorial Hospital System |
| 45-22 | Metro Health Hospital |
| 46-35 | MidMichigan Medical Center–Clare |
| 47-37 | MidMichigan Medical Center–Gladwin |
| 48-37 | MidMichigan Medical Center–Gratiot |
| 50-37 | MidMichigan Medical Center–Midland |
| 51-27 | Munising Memorial Hospital |
| 52-22 | Munson Medical Center |
| 108-31 | North Ottawa Community Hospital |
| 53-24 | Northstar Health System |
| 109-25 | Oakland Regional Hospital |
| 110-16 | Oaklawn Hospital |
| 111-26 | Oakwood Annapolis Hospital |
| 112-25 | Oakwood Heritage Hospital |
| 113-42 | Oakwood Hospital & Medical Center–Dearborn |
| 114-33 | Oakwood Southshore Medical Center |
| 115-24 | OSF St. Francis Hospital |
| 54-25 | Otsego Memorial Hospital |
| 55-39 | Paul Oliver Memorial Hospital (Munson) |
| 56-17 | Pennock Hospital |
| 116-19 | Port Huron Hospital |
| 57-24 | Portage Health Hospital |
| 117-33 | ProMedica–Bixby Medical Center |
| 58-36 | ProMedica–Herrick Medical Center |
| 59-18 | Scheurer Hospital |
| 60-30 | Schoolcraft Memorial Hospital |
| 61-28 | Sheridan Community Hospital |
| 62-31 | South Haven Community Hospital |
| 118-36 | Southeast Michigan Surgical Hospital |
| 119-28 | Sparrow Carson City Hospital |
| 63-25 | Sparrow Clinton Hospital |
| 64-17 | Sparrow Hospital |
| 65-23 | Sparrow Ionia Hospital |
| 120-27 | Spectrum Health–Butterworth |
| 121-31 | Spectrum Health Gerber Memorial |
| 66-32 | Spectrum Health Kelsey Hospital |
| 67-35 | Spectrum Health Reed City Hospital |
| 122-31 | Spectrum Health United Hospital |
| 123-35 | Spectrum Zeeland Community Hospital |
| 124-36 | Straith Hospital for Special Surgery |
| 125-16 | Sturgis Hospital |
| 68-20 | Three Rivers Health |

| | |
|---|---|
| 126-34 | Trinity Chelsea Community Hospital |
| 127-33 | Trinity Mercy Hospital–Cadillac |
| 128-33 | Trinity Mercy Hospital–Grayling |
| 129-26 | Trinity MHP–Hackley Campus |
| 130-24 | Trinity MHP–Mercy Campus |
| 69-35 | Trinity MHP Mercy–Lakeshore Campus |
| 131-34 | Trinity St. Joseph Mercy–Ann Arbor |
| 132-35 | Trinity St. Joseph Mercy–Livingston |
| 133-32 | Trinity St. Joseph Mercy–Oakland |
| 134-35 | Trinity St. Joseph Mercy–Port Huron |
| 135-31 | Trinity St. Joseph Mercy–Saline |
| 136-30 | Trinity St. Mary Mercy–Livonia |
| 137-43 | Trinity St. Mary's Health Care–Grand Rapids |
| 138-36 | University of Michigan Health System |
| 139-33 | VA–Aleda E Lutz Medical Center |
| 140-33 | VA–Ann Arbor Healthcare System |
| 141-33 | VA–Battle Creek Medical Center |
| 142-34 | VA–Iron Mountain Medical Center |
| 143-35 | VA–John D. Dingell Medical Center |
| 144-35 | West Branch Regional Medical Center |
| 70-26 | West Shore Medical Center |
| 71-40 | William Beaumont Hospital–Grosse Pointe |
| 72-36 | William Beaumont Hospital–Royal Oak |
| 73-31 | William Beaumont Hospital–Troy |
| 74-17 | None of the Above |

## Section E: CONFIDENTIALITY

All information you submit will be kept confidential by the Settlement Administrator and Class Counsel. It will not be used for any purpose other than administering your claim and determining the amount, if any, of your payment. It will not be disclosed to BCBSM, the Plaintiffs, or any entity other than the Settlement Administrator and Class Counsel, and potentially the Court, under seal, if the Court needs to resolve a dispute concerning your claim. All documents you provide will be destroyed after all claims are finally resolved.

## Section F: RELEASE

If you are a Settlement Class Member and do not timely and validly request to be excluded from the Settlement, and the Settlement receives Final Approval, you will release and discharge forever all Released Claims against BCBSM and related entities and individuals, whether or not you submit a Claim Form. For more information, see Paragraphs 58-59 of the Settlement Agreement, available at www.MichiganHospitalPaymentsLitigation.com.

## Section G: CLAIMANT CERTIFICATION AND SIGNATURE

**I hereby certify under penalty of perjury that:**

1. The information in this Claim Form is true and accurate to the best of my knowledge, information, and belief.

2. I am a member of the Settlement Class and did not request to be excluded from the Settlement; or, I have been authorized by the Claimant to file a claim on his or her behalf, and the Claimant is a member of the Settlement Class and did not request exclusion.

3. I have read and agree to the Release in Paragraphs 58-59 of the Settlement Agreement.

4. I understand that I may be asked to provide additional information to validate my claim, and that my claim may be denied if I am unable to provide the requested information.

5. I have not assigned or transferred (or purported to assign or transfer) or submitted any other claim for the same hospital payments and have not authorized any other person or entity to do so and know of no other person or entity having done so on the Claimant's behalf.

6. In the event that the Claimant later claims that I did not have the authority to claim or receive payments from the Settlement Fund on its behalf, I and/or my employer will indemnify and hold the parties, their counsel, and the Settlement Administrator harmless with respect to such claims.

| Signature | | Dated | | – | | – | | |
|---|---|---|---|---|---|---|---|---|
| | | | MM | | DD | | | YY |

Type/Print Name:

Claimant Name (if different than above):

**ACCURATE PROCESSING OF CLAIMS MAY TAKE SIGNIFICANT TIME.**
**THANK YOU IN ADVANCE FOR YOUR PATIENCE.**

UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF MICHIGAN

# You Could Get Money from a Class Action Settlement if You Paid for Medical Services at a Michigan Hospital from January 1, 2006 to June 23, 2014.

*A federal court authorized this Notice. This is not a solicitation from a lawyer.*

- There is a Settlement with Blue Cross Blue Shield of Michigan ("BCBSM") concerning its contracts with general acute care hospitals in Michigan. **Your legal rights are affected whether you act or do not act. Read this Notice carefully.**
- The lawsuit alleges that BCBSM had clauses in its contracts with some Michigan General Acute Care Hospitals that violated federal and state antitrust laws and inflated prices for medical care at certain Michigan hospitals. BCBSM denies all wrongdoing and liability but has concluded that it is in its best interests to settle the litigation to avoid the expense, inconvenience, and interference with ongoing business operations.
- Under the Settlement, BCBSM will pay $29,990,000 into a Settlement Fund that will be used to make payments to individuals and entities that paid Michigan general acute care hospitals for healthcare services from January 1, 2006 to June 23, 2014.
- You do not need to be a BCBSM customer to be eligible.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **SUBMIT A CLAIM FORM** | The only way to receive a cash payment from the Settlement. |
| **EXCLUDE YOURSELF** | Receive no benefits from the Settlement, but keep your rights to start or remain part of any other lawsuit against BCBSM about its conduct challenged in this case or related conduct. |
| **OBJECT** | Submit a written statement to the Court about why you don't like the Settlement. |
| **GO TO FAIRNESS HEARING** | Ask to speak in Court about the fairness of the Settlement. |
| **DO NOTHING** | You will receive no payment from the Settlement and will give up your rights to start or remain part of any lawsuit against BCBSM about its conduct challenged in this case or related conduct. |

**\*\*These rights — and the deadlines to exercise them — are explained in this Notice.\*\***

- The Court in charge of this case still has to decide whether to approve the Settlement. If it does, and after any appeals are resolved, money will be distributed to those who qualify. Please be patient.

## Questions?
**Call Toll-Free (877) 846-0588 or Visit www.MichiganHospitalPaymentsLitigation.com**

## WHAT THIS NOTICE CONTAINS

**BASIC INFORMATION** .................................................................................................................................. **3**
    1.  Why is this Notice being provided?
    2.  What is this lawsuit about?
    3.  Why is this a class action?
    4.  Why is there a Settlement?

**WHO IS INCLUDED IN THE SETTLEMENT** .......................................................................................... **3**
    5.  How do I know if I am part of the Settlement?

**THE SETTLEMENT — WHAT YOU GET AND GIVE UP IF YOU QUALIFY** ........................................ **4**
    6.  What does the Settlement provide?
    7.  How will payments be calculated?
    8.  When will Settlement money be distributed to Claimants?
    9.  What do I give up if the Settlement is given Final Approval?

**SUBMITTING A CLAIM FORM** ................................................................................................................ **5**
    10.  How can I get a payment?
    11.  What do I do if I have questions about the Claim Form?

**EXCLUDING YOURSELF FROM THE SETTLEMENT** .......................................................................... **5**
    12.  If I exclude myself, can I get anything from this Settlement?
    13.  If I do not exclude myself, can I sue later?
    14.  How do I exclude myself from the Settlement?

**OBJECTING TO THE SETTLEMENT** ...................................................................................................... **6**
    15.  How can I tell the Court I don't like the Settlement?
    16.  What is the difference between objecting and asking to be excluded?
    17.  What happens if I object and the Settlement is approved?

**THE LAWYERS WHO REPRESENT YOU** .............................................................................................. **6**
    18.  Do I have a lawyer in the case?
    19.  How will the lawyers in the case be paid?

**THE COURT'S FAIRNESS HEARING** ...................................................................................................... **7**
    20.  How will the Court decide whether to approve the Settlement?
    21.  When and where will the Court decide whether to approve the Settlement?
    22.  Do I need to come to the hearing?
    23.  May I speak at the hearing?

**OTHER INFORMATION** ............................................................................................................................ **7**
    24.  What happens if I do nothing?
    25.  How do I get more information?

## BASIC INFORMATION

### 1. WHY IS THIS NOTICE BEING PROVIDED?

Judge Denise Page Hood of the United States District Court for the Eastern District of Michigan authorized this Notice to inform you about a proposed Settlement of this class action lawsuit and about all of your rights and options before the Court decides whether to approve the Settlement. This Notice explains the lawsuit, the Settlement, your legal rights, what money is available, who is eligible to share in this money, and how to get your share if you are eligible.

The persons and entities who started the lawsuit are the "Plaintiffs." The company they sued, Blue Cross Blue Shield of Michigan ("BCBSM"), is the "Defendant." The case is known as *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*, Case No. 2:10-cv-14360. This Notice summarizes the Settlement, but you can view the complete Settlement Agreement at www.MichiganHospitalPaymentsLitigation.com.

### 2. WHAT IS THIS LAWSUIT ABOUT?

Plaintiffs allege that BCBSM violated federal and state laws by using most favored nation clauses in contracts with 70 general acute care hospitals in Michigan. Plaintiffs claim that these clauses inflated prices for healthcare services at several Michigan hospitals. BCBSM denies Plaintiffs' allegations, denies any wrongdoing, and contends that its actions caused lower, not higher, hospital prices.

### 3. WHY IS THIS A CLASS ACTION?

In a class action, one or more people (in this case, Michigan Regional Council of Carpenters Employee Benefits Fund, The Shane Group, Inc., Bradley A. Veneberg, Abatement Workers National Health and Welfare Fund, Monroe Plumbers & Pipefitter Local 671 Welfare Fund, Scott Steele, Anne Patrice Noah, and Susan Baynard) sue on behalf of businesses, other organizations, and people who have similar claims. If allowed by a court, all of these organizations and people become part of a "Class" or "Class Members." One lawsuit resolves the claims of all Class Members, except for any who exclude themselves from the Class.

### 4. WHY IS THERE A SETTLEMENT?

The Court did not decide in favor of Plaintiffs or BCBSM. Instead, both sides agreed to settle this case to avoid the burden, cost, and risk of further litigation. The Settlement does not mean that any law was broken or that BCBSM did anything wrong. By settling, BCBSM is not admitting any wrongdoing or liability. BCBSM continues to deny all legal claims in this case. The Plaintiffs and their lawyers think the Settlement is best for all Class Members.

## WHO IS INCLUDED IN THE SETTLEMENT

To see if you will be affected by this Settlement and if you are eligible to get money from it, you first have to determine if you are a Class Member.

### 5. HOW DO I KNOW IF I AM PART OF THE SETTLEMENT?

The Settlement includes all direct purchasers of healthcare services from a Michigan General Acute Care Hospital between January 1, 2006 and June 23, 2014. The Class includes:

- Individuals who paid Michigan General Acute Care Hospitals in the form of co-pays, co-insurance, or otherwise;

- Insurers that paid Michigan General Acute Care Hospitals for their insureds; and

- Self-insured entities whose health plan participants received healthcare services at Michigan General Acute Care Hospitals.

There are over 130 general acute care hospitals in Michigan. A list of these hospitals is available at www.MichiganHospitalPaymentsLitigation.com. The Class does not include BCBSM and related individuals and entities.

If you received a Postcard Notice in the mail, you have been identified as a potential Class Member based on insurance records. If you did not receive a Postcard Notice in the mail, you still may be a Class Member if you paid a Michigan General Acute Care Hospital during the relevant time period. If you are not sure whether you are included in the Settlement, visit www.MichiganHospitalPaymentsLitigation.com for more information. You may also send an email to info@MichiganHospitalPaymentsLitigation.com, call (877) 846-0588, or write to: Settlement Administrator, PO Box 3240, Portland, OR 97208-3240.

## THE SETTLEMENT — WHAT YOU GET AND GIVE UP IF YOU QUALIFY

### 6.  WHAT DOES THE SETTLEMENT PROVIDE?

BCBSM will pay $29,990,000 into a Settlement Fund. This money, plus interest, will be paid to:

- The lawyers representing the Class for their work and to reimburse the expenses they paid, in an amount approved by the Court;
- An incentive award for the Plaintiffs for their services on behalf of the Class, if approved by the Court;
- Expenses incurred in administering the Settlement, such as sending this Notice and the cost to process claims submitted by Class Members;
- Class Members who submit valid Claim Forms; and
- The non-profit organization Free Clinics of Michigan, in certain circumstances.

### 7.  HOW WILL PAYMENTS BE CALCULATED?

Class Members with small purchases of hospital healthcare services may be eligible for minimum payments of up to $40. Class Members with large purchases may be eligible for much higher payments, with the size of their payment depending on the factors described below. The maximum possible payment is 3.5% of the Class Member's total purchases of healthcare services from Michigan General Acute Care Hospitals from January 1, 2006 through June 23, 2014.

The size of the payment will be determined by:

- Which general acute care hospital(s) in Michigan the Class Member paid;
- The amounts paid to the hospital(s) from January 1, 2006 through June 23, 2014; and
- Which insurer paid the hospital, provided the insurance coverage, or administered the self-insured plan.

The Settlement Administrator will review each Claimant's reported purchases to determine how much money, if any, they will receive. For specifics on how payments will be determined, please contact the Settlement Administrator or see the Plan of Allocation available at www.MichiganHospitalPaymentsLitigation.com.

### 8.  WHEN WILL SETTLEMENT MONEY BE DISTRIBUTED TO CLAIMANTS?

Settlement money will be mailed to Claimants after the Court approves the Settlement and after any appeals are resolved. It is uncertain when any appeals taken will be resolved, and resolving them can take time. Please be patient. Updates will be posted at www.MichiganHospitalPaymentsLitigation.com.

### 9.  WHAT DO I GIVE UP IF THE SETTLEMENT IS GIVEN FINAL APPROVAL?

If the Settlement is given Final Approval, you and all other Class Members will release certain claims defined in the Settlement as "Released Claims." In general terms, Class Members who do not validly request to be excluded from the Settlement will each release all of their claims against BCBSM and its affiliated persons and entities arising out of — or in any way relating to — BCBSM's most favored nation clauses with Michigan General Acute Care Hospitals, or any matter or event arising out of the dispute being resolved in this Settlement. If the Settlement is given Final Approval, the claims that were asserted against BCBSM in the lawsuit will be dismissed, with prejudice. A complete copy of the Release is attached as Appendix A to this Notice.

## SUBMITTING A CLAIM FORM

### 10. HOW CAN I GET A PAYMENT?

To ask for a payment, you must submit a Claim Form. Claim Forms are available at the Settlement website, upon request from the Settlement Administrator, or by calling the toll-free number.

After carefully reading the Claim Form instructions, fill out the Claim Form, attach the required documentation, sign it, and mail it postmarked no later than **November 16, 2014** to:

> **Settlement Administrator**
> **PO Box 3240**
> **Portland, OR 97208-3240**

### 11. WHAT DO I DO IF I HAVE QUESTIONS ABOUT THE CLAIM FORM?

If you have questions about how to file a claim, call the toll-free number (877) 846-0588 or send an email to info@MichiganHospitalPaymentsLitigation.com or a letter to Settlement Administrator, PO Box 3240, Portland, OR 97208-3240.

## EXCLUDING YOURSELF FROM THE SETTLEMENT

If you do not want to participate in this Settlement, and you want to keep the right to sue BCBSM about the dispute in this case, then you must take steps to get out of the Settlement. This is called asking to be excluded from — or sometimes called "opting out" of — the Settlement.

### 12. IF I EXCLUDE MYSELF, CAN I GET ANYTHING FROM THIS SETTLEMENT?

No. If you exclude yourself, you may not submit a claim for a payment from the Settlement, and you cannot object to the Settlement. However, if you ask to be excluded, you may sue BCBSM based on the dispute in this case.

### 13. IF I DO NOT EXCLUDE MYSELF, CAN I SUE LATER?

No. Unless you exclude yourself, you give up the right to sue BCBSM for any of the claims that this Settlement resolves. You must exclude yourself from the Class to start your own lawsuit, continue with a lawsuit, or be part of any other lawsuit against BCBSM relating to the "Released Claims" described in Section H of the Settlement Agreement.

### 14. HOW DO I EXCLUDE MYSELF FROM THE SETTLEMENT?

To exclude yourself from the Settlement with BCBSM, you must send a letter by mail clearly stating that you want to be excluded from the Settlement in *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*, Case No. 2:10-cv-14360. Include your name, your business name (if applicable), address, telephone number, signature, and date. If applicable, your letter must also describe the position that authorizes you to request exclusion on behalf of your company.

You must mail your request for exclusion postmarked by **September 24, 2014** to:

> **Settlement Administrator**
> **PO Box 3240**
> **Portland, OR 97208-3240**

You cannot ask to be excluded on the phone, by email, or at the website.

## OBJECTING TO THE SETTLEMENT

### 15. HOW CAN I TELL THE COURT I DON'T LIKE THE SETTLEMENT?

You can object to the Settlement if you do not like some part or all of it. You must give reasons why you think the Court should not approve the Settlement. You may also object to Plaintiffs' Counsel's request for attorneys' fees, reimbursement of expenses, and Plaintiff incentive awards. To object, send a letter to the two addresses below, saying that you object to the Settlement in *The Shane Group, Inc., v. Blue Cross Blue Shield of Michigan*, Case No. 2:10-cv-14360, and file your objection with the Court. Be sure to include any papers or briefs that support your objections.

You must file your objection with the Court no later than **September 24, 2014** and mail your objection to these two addresses postmarked no later than **September 24, 2014**:

| PLAINTIFFS' COUNSEL | COUNSEL FOR BCBSM |
|---|---|
| COHEN MILSTEIN SELLERS & TOLL PLLC<br>Daniel A. Small<br>Brent W. Johnson<br>1100 New York Avenue, NW<br>Suite 500<br>Washington, DC 20005 | HUNTON & WILLIAMS LLP<br>Todd M. Stenerson<br>D. Bruce Hoffman<br>2200 Pennsylvania Ave, NW<br>Washington, DC 20037 |

### 16. WHAT IS THE DIFFERENCE BETWEEN OBJECTING AND ASKING TO BE EXCLUDED?

Objecting is telling the Court that you do not like something about the Settlement. You can object only if you stay in the Class. Excluding yourself is telling the Court that you do not want to be part of the Settlement. If you exclude yourself, you cannot object to the Settlement because the Settlement no longer affects you.

### 17. WHAT HAPPENS IF I OBJECT AND THE SETTLEMENT IS APPROVED?

If the Settlement is finally approved and you did not request to be excluded from the Settlement, you will remain a Class Member regardless of whether you objected. You will remain bound by the terms of the Settlement and will not be able to sue BCBSM about the claims in this case.

## THE LAWYERS WHO REPRESENT YOU

### 18. DO I HAVE A LAWYER IN THE CASE?

The Court appointed four law firms to represent the Class: The Miller Law Firm, P.C.; Cohen Milstein Sellers & Toll PLLC; Gustafson Gluek PLLC; and Wolf, Haldenstein, Adler, Freeman & Herz LLC. These four law firms, together with other law firms that have assisted them, are called "Plaintiffs' Counsel." You will not be charged for these lawyers. If you want to be represented by your own lawyer in this case, you may hire one at your own expense.

### 19. HOW WILL THE LAWYERS IN THE CASE BE PAID?

Plaintiffs' Counsel will ask the Court for attorneys' fees of no more than one-third of the Settlement Fund and reimbursement of the expenses they had in this case of approximately $3,500,000. Plaintiffs' Counsel will also ask the Court to reimburse the costs of administering this Settlement. Plaintiffs' Counsel's application for attorneys' fees and expenses will be filed with the Court by July 26, 2014 and posted on the Settlement website. Plaintiffs' Counsel will also ask for incentive awards of up to $50,000 for each Plaintiff organization and up to $10,000 for each Plaintiff individual, for their services on behalf of the Class.

The Court may award less than the amounts requested by Plaintiffs' Counsel. Payments approved by the Court will be made from the Settlement Fund.

**THE COURT'S FAIRNESS HEARING**

## 20. HOW WILL THE COURT DECIDE WHETHER TO APPROVE THE SETTLEMENT?

At the Fairness Hearing, the Court will consider whether the Settlement is fair, reasonable, and adequate. The Court will also consider Plaintiffs' Counsel's request for attorney fees and expenses and Plaintiff incentive awards. If there are objections, the Court will consider them. After the Fairness Hearing, the Court will decide whether to approve the Settlement and how much to award for fees, expenses, and incentive awards.

## 21. WHEN AND WHERE WILL THE COURT DECIDE WHETHER TO APPROVE THE SETTLEMENT?

The Court will hold the Fairness Hearing on November 12, 2014, at the United States Courthouse, Theodore Levin U.S. Courthouse, 231 W. Lafayette Boulevard, Detroit, Michigan, 48226. A motion for Final Approval of the Settlement will be filed by Plaintiffs' Counsel by October 24, 2014. The motion will also be posted on the Settlement website.

The Fairness Hearing may be moved to a different date or time without additional notice, so it is recommended that you periodically check www.MichiganHospitalPaymentsLitigation.com for updated information.

## 22. DO I NEED TO COME TO THE HEARING?

No. Plaintiffs' Counsel will answer any questions the Court may have. However, you are welcome to attend the hearing at your own expense. If you send in a written objection, you do not have to come to the Fairness Hearing to talk about it. As long as you mailed your written objection on time, the Court will consider it. You also may pay your own lawyer to attend the Fairness Hearing, but his or her attendance is not necessary.

## 23. MAY I SPEAK AT THE HEARING?

You may speak at the Fairness Hearing if you submitted an objection as described in the answer to Question 15 and stated in your objection that you wish to be heard at the Fairness Hearing. You cannot speak at the hearing if you exclude yourself from the Settlement.

If you choose to appear in person at the Fairness Hearing, you can appear yourself or by retaining an attorney at your own expense to appear on your behalf. If the attorney is appearing on behalf of more than one Class Member, he or she must identify each of those Class Members.

**OTHER INFORMATION**

## 24. WHAT HAPPENS IF I DO NOTHING?

If you are a Class Member and do nothing, you will not get a payment from this Settlement. And, unless you exclude yourself, you will not be able to start a lawsuit, continue with a lawsuit, or be part of any other lawsuit against BCBSM relating to claims being resolved by this Settlement, ever again.

## 25. HOW DO I GET MORE INFORMATION?

This Notice summarizes the Settlement. More details are in the Settlement Agreement available at www.MichiganHospitalPaymentsLitigation.com. If you still have questions, call the Settlement Administrator at (877) 846-0588, send an email to info@MichiganHospitalPaymentsLitigation.com, or write to Settlement Administrator, PO Box 3240, Portland, OR 97208-3240.

**Please do not contact BCBSM, its counsel, the Court, or the Clerk's office.**

## RELEASE
### (Excerpted from the Settlement Agreement)

58.     In exchange for the relief included in this Agreement, upon Final Approval of the

Agreement, and except as to such rights or claims as may be created by this Agreement,

Releasors, jointly and severally, shall, and hereby do, fully release and discharge BCBSM and

Released Parties from any and all claims, judgments, liens, losses, debts, liabilities, demands,

obligations, guarantees, penalties, costs, expenses, attorneys' fees, damages, indemnities, actions,

causes of action, and obligations of every kind and nature in law, equity or otherwise, known or

unknown, suspected or unsuspected, disclosed or undisclosed, contingent or accrued, arising out

of or in any way relating to Most Favored Nation Clauses, or any matter or event occurring up to

the execution of this Agreement arising out of the dispute which is the subject of this Action,

whether in contract, tort, local law, or violation of any state or federal statute, rule or regulation,

including without limitation, claims under the Sherman Act, Clayton Act or any Michigan

antitrust statute, from January 1, 2006, through the Execution Date ("Released Claims").

Released Claims include any unknown claims that Settlement Class Members do not know or

suspect to exist in their favor, which if known by them, might have affected this Agreement with

BCBSM and the release of Released Parties.

59.     As used in Paragraph 58, "Most Favored Nation Clauses" means all agreements

and arrangements between BCBSM and general acute care hospitals in Michigan that (a)

Plaintiffs have alleged or contended in this Action are most favored nation clauses, (b) are within

the definition of a most favored nation clause contained in Section 3405a(4) of 1956 PA 218, or

(c) have the same purpose or effect as the agreements and arrangements described in clauses (a)

and (b) of this Paragraph.

60.     The Release described in Paragraph 58 is not intended to, and shall not, release any claims for medical malpractice, insurance coverage, product liability, personal injury, or similar claims.

61.     The Parties intend that the Agreement shall be binding on all Settlement Class Members who do not timely and validly request exclusion, whether or not they actually receive a payment pursuant to the Agreement. This Agreement shall constitute, and may be pleaded as, a complete and total defense to any Released Claims if raised in any other action.

62.     The failure of any Settlement Class Member to claim or obtain any relief made available under this Agreement shall not affect the validity, scope, or enforceability of the Release, herein, and all Settlement Class Members who do not timely and validly request exclusion shall remain bound by said releases. BCBSM shall not be required to remit any additional consideration to any Settlement Class Members following or on account of such forfeiture by any Settlement Class Member.

63.     As part and parcel of this Agreement, all Settlement Class Members who do not timely and validly exclude themselves will be permanently barred and enjoined from filing, commencing, prosecuting, intervening in, participating in as class members or otherwise, or receiving any benefits or other relief from any other lawsuit in any state, territorial or federal court, or any arbitration or administrative or regulatory or other proceeding in any jurisdiction that asserts any of the Released Claims.

64.     With respect to all Released Claims, Plaintiffs, on behalf of themselves and each of the other Settlement Class Members who do not validly request exclusion from this Settlement, agree that they are expressly waiving and relinquishing to the fullest extent permitted by law:

2

(a)     the provisions, rights and benefits conferred by Section 1542 of the California

Civil Code, which provides:

> A general release does not extend to claims which the creditor does
> know or suspect to exist in his or her favor at the time of executing
> the release, which if known by him or her must have materially
> affected his or her settlement with the debtor; and

(b)     any law of any state or territory of the United States, federal law or principle of

common law, or of international or foreign law, that is similar, comparable or equivalent to

Section 1542 of the California Civil Code.

65.     BCBSM and Plaintiffs, on behalf of themselves and the other Settlement Class

Members, hereby expressly agree that all provisions of this Section H together and separately

constitute essential and material terms of this Agreement.

# Exhibit B

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

THE SHANE GROUP, INC., et. al.,
Plaintiffs, on behalf of themselves and all
others similarly situated,

     Plaintiffs,

     v.

BLUE CROSS BLUE SHIELD OF
MICHIGAN,

     Defendant.

Case No. 2:10-cv-14360-DPH-MKM

Honorable Denise Page Hood

18

19

## SUPPLEMENTAL DECLARATION OF CHARLES MARR REGARDING NOTICE AND ADMINISTRATION

20

I, Charles Marr, Esq., hereby declare and state as follows:

21

    1.    This Declaration supplements and updates my previous declaration of September

22

8, 2014, which I executed and provided to Class Counsel on September 8, 2014.

23

    2.    I am a Project Manager employed by Epiq Class Action & Claims Solutions, Inc.

24

("Epiq"), the Claims Administrator, for the above captioned case. I am fully familiar with the

25

actions taken by Epiq with respect to the Settlement as described below, and am competent to

26

testify about them if called upon to do so.

27

28

3.       Epiq was established in 1968 as a client services and data processing company. Epiq has been administering bankruptcies since 1985 and settlements since 1993, including settlements of class actions, mass tort litigations, Securities and Exchange Commission and Federal Trade Commission disgorgement actions, and other major litigation. Epiq has administered over 600 settlements in complex cases, including some of the largest and most complex cases ever settled. Epiq's class action case administration services include coordination of all notice requirements, design of direct-mail notices, establishment and implementation of notice fulfillment services, coordination with the United States Postal Service ("USPS"), notice website development and maintenance, dedicated phone lines with recorded information and/or live operators, receipt and processing of opt-outs, claims database management, claim adjudication, funds management, and award calculations and distribution services. Epiq works with the settling parties, the Court, and the Class Members in a neutral facilitation role to implement settlement administration services based on the negotiated terms of a settlement.

### OVERVIEW OF EPIQ'S RESPONSIBILITIES

4.       The Court appointed Epiq as the Settlement Administrator in its June 26, 2014, Order preliminarily approving the proposed Settlement. Epiq's responsibilities to date include:

  a.  printing the Court-approved Settlement Class Notice and Individual Claim Package to be sent to potential Class Members;

  b.  searching the National Change of Address database for a more current address for each potential Class Member identified by counsel or Epiq;

  c.  mailing the Settlement Class Notice and Individual Claim Package and, when required, re-mailing, by first-class mail to potential Class Members;

d. obtaining updated addresses, when possible, and re-mailing Notices and Claim Packages returned as undeliverable mail;

e. providing a post-office box to receive Claim Forms, Requests for Exclusion and other communications;

f. receiving, logging, and processing Claim Forms, Requests for Exclusion and other communications from potential Class Members;

g. establishing and maintaining a website to provide information regarding the proposed Settlement to Class Members; and

h. establishing and maintaining a toll-free number with live agents and a Voice Response Unit ("VRU") that provides an automated message with information regarding the proposed Settlement to potential Class Members.

### MAILING OF THE SETTLEMENT CLASS NOTICE AND INDIVIDUAL CLAIM PACKAGE

5. On July 25, 2014, Epiq began mailing the Court-approved Settlement Class Notice via first class U.S. Mail to all individuals identified by counsel, for a total of 2,899,151 Notices. This mailing concluded on August 5, 2014.

6. As of October 23, 2014, the USPS has returned 285,571 Settlement Class Notices to Epiq as undeliverable. Epiq submitted these addresses for research against the LexisNexis database and re-mailed to any updated addresses. As of October 23, 2014, Epiq has remailed a total of 180,333 Settlement Class Notices to all updated addresses that were obtained.

7. Our mailing of Individual Claim Packages commenced on August 15, 2014. As of October 23, 2014, Epiq has mailed a total of 50,273 Individual Claim Packages in response to all requests received. Epiq will continue to mail Individual Claim Packages as additional requests are received up to the claim filing deadline of November 16, 2014.

3

**CLAIM FORMS**

8.      As of October 23, 2014, Epiq has received a total of 8,761 paper Individual Claim Forms and 33 paper Insurer Claim Forms.

9.      As of October 23, 2014, 15,155 Individual Claims and 49 Insurer Claims have been submitted electronically via the website. Epiq will maintain the online claim functionality until November 16, 2014, at which point that function will be disabled.

10.     The claim filing deadline is November 16, 2014. Epiq will continue receiving claims and treat all claims postmarked by this date as timely and valid submissions. Historically, Epiq has seen an increased volume of claims filed as the deadline approaches, as claimants historically have waited until closer to the claim filing deadline to submit claims.

11.     It is my understanding that based on early input from potential class members, the parties sought to ease the requirements for filing a claim, while maintaining adequate protection against possible fraud. Per the parties' instruction, in early August, the claim process was substantially simplified. Epiq implemented the requested changes from August 8, 2014 to August 18, 2014.

12.     For individual claims, the parties eliminated the requirement to include documentation supporting the claimed amount and the claimant was able simply to complete the claim form and sign under the penalty of perjury, subject to Epiq's right to request documentation in cases of suspected fraud. The change to the consumer claim form was completed before any claim forms were mailed to potential class members. This reduced the burden on individuals to file a claim.

13.     For insurer or self-insured claims, Epiq, through its call center, began advising insurers and self-insured entities on August 18, 2014 that the claims documentation requirement could be satisfied with a data extract from the company's normal business records with a signed

1   declaration attesting to the authenticity of the information. This reduced the burden for insurers or

2   self-insurers to file a claim by using records maintained in the course of a regularly conducted

3   activity to provide the needed claim information.

4        14.   The original paper claim forms required claimants to fill in the name of the

5   hospitals where they paid for healthcare services. They could refer to an accompanying list of

6   qualifying hospitals, but they had to write or type the name in the space provided. To make

7   completing the form easier and more accurate, and to reduce both administrative expense and

8   errors in claims processing, Epiq added a list of hospitals with associated numerical codes to the

9   paper claim form so that claimants could simply write the code associated with the relevant

10   hospital.

11

12        15.   On Friday, August 8, 2014, Epiq updated the paper claim forms to reflect the

13   changes discussed above. In addition, Epiq added space for the claimant to indicate the insurance

14   company associated with a hospital visit. This additional change facilitated Epiq's ability to

15   determine which purchases of hospital services were within Category 1 of the Plan of Allocation.

16   The updated Individual Claim Form was placed on the website that same day.

17

18        16.   On Monday, August 11, 2014, Epiq realized that the new paper claim forms posted

19   on the website used the list of hospitals from the Plan of Allocation instead of the more

20   comprehensive list of hospitals from Exhibit G of the Settlement Agreement. The list did,

21   however, include a numerical code for "None of the Above," allowing claimants to select a

22   hospital even if it was not in the list. The paper claim forms were corrected and the revised claim

23   forms with the correct list (again with a "None of the Above" option) were posted to the website

24   on August 15, 2014. This matter was resolved prior to the initial Individual Claim Package

25   mailing of August 15, 2014. All Individual Claim Packages mailed have the same version of the

26   claim form with the correct list of hospitals.

27

28

**REQUESTS FOR EXCLUSION**

17.    As of October 23, 2014, Epiq has received 1,518 unique Requests for Exclusion. The deadline to mail a Request for Exclusion was September 24, 2014. Of the 1,518 unique Requests for Exclusion 1,103 were complete, 397 were procedurally incomplete (missing phone number, case number, signature, etc.) and 18 were postmarked after the deadline. A report of the complete Requests for Exclusion is attached as **Exhibit 1** and a report of the incomplete and late Requests for Exclusion is attached as **Exhibit 2**.

18.    Of these 1,518 unique Requests for Exclusion, 196 were filed by insurers or self-insured entities. All of these submissions were timely and valid Requests for Exclusion. Of these:

    a.  179 were filed by Aetna on behalf of itself and its subsidiaries,

    b.  Nine (9) were filed by Kendall Electric and its subsidiaries,

    c.  Three (3) were filed by Alliance Health and Life Insurance Company and its subsidiaries;

    d.  Two (2) were filed by Auto Owners Insurance and its subsidiary;

    e.  One (1) was filed by Automated Benefits Service, Inc.;

    f.  One (1) was filed by US Health and Life Insurance Company; and

    g.  One (1) was filed by US Health Holdings, Ltd.

**CLASS ACTION SETTLEMENT INFORMATION WEBSITE**

19.    As of October 17, 2014, the website has received 4,595,840 hits, has registered 105,249 unique visitor sessions, and has had 3,174,773 total page views.

20.    On October 9, 2014, it was brought to Epiq's attention the Settlement Agreement on the website was a draft version that was missing paragraph 87 regarding a press release that

6

was present in the final executed version. The draft version was inadvertently posted on the website instead of the final executed version. On October 10, 2014, Epiq updated the website with the final executed version of the Settlement Agreement.

**CLASS ACTION INFORMATION CENTER AND TELEPHONE SUPPORT**

21.     As of October 23, 2014 the automated, toll free line has received 86,216 calls representing 391,874.54 total minutes of use. Of these, 31,290 calls have gone through to a live operator for a total of 206,630.85 minutes of use.

I declare under penalty of perjury under the laws of the United States and the State of Oregon that the foregoing is true and correct and that this declaration was executed on October 24, 2014 in Beaverton, Oregon.

Charles Marr, Esq.
Project Manager
Epiq Class Action & Claim Solutions, Inc.

# Exhibit 1

## The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan
### Valid Opt Out Submissions

| Tracking_Number | DocID | Key_Name | Postmark | Received | Document_Type | Document_Status |
|---|---|---|---|---|---|---|
| 2323941 | 900000001 | VALENTINE GRECA | 8/1/2014 | 8/4/2014 | Opt Out | Complete |
| 775822 | 900000002 | KATHLEEN SCHELLMAN | 8/1/2014 | 8/4/2014 | Opt Out | Complete |
| 2326907 | 900000004 | WILLIAM HORN | | 8/4/2014 | Opt Out | Complete |
| 116987 | 900000006 | ANNETTE YOUNG | 8/2/2014 | 8/4/2014 | Opt Out | Complete |
| 2028610 | 900000007 | SANDRA HALE | 8/2/2014 | 8/4/2014 | Opt Out | Complete |
| 912059 | 900000008 | JANET CASEY | 8/2/2014 | 8/4/2014 | Opt Out | Complete |
| 101099 | 900000009 | AARON SMITH | 7/31/2014 | 8/4/2014 | Opt Out | Complete |
| 404936 | 900000010 | BEVERLY SYOEN | 7/30/2014 | 8/4/2014 | Opt Out | Complete |
| 1393089 | 900000012 | JUDIT WALSH | 7/31/2014 | 8/4/2014 | Opt Out | Complete |
| 287712 | 900000013 | DAVID LEN | 8/1/2014 | 8/4/2014 | Opt Out | Complete |
| 912091 | 900000014 | JANET CHAN | 8/2/2014 | 8/4/2014 | Opt Out | Complete |
| 316426 | 900000016 | DEBORAH ZOLLNER | 8/2/2014 | 8/4/2014 | Opt Out | Complete |
| 404326 | 900000017 | BEVERLY LEN | 8/1/2014 | 8/4/2014 | Opt Out | Complete |
| 847621 | 900000018 | JACQUELINE HILBERG | 8/2/2014 | 8/5/2014 | Opt Out | Complete |
| 1643374 | 900000021 | LINDA LUPO | 8/4/2014 | 8/6/2014 | Opt Out | Complete |
| 222093 | 900000022 | CHARLES WHITE | 8/4/2014 | 8/6/2014 | Opt Out | Complete |
| 73320 | 900000023 | ANITA WHITE | 8/4/2014 | 8/6/2014 | Opt Out | Complete |
| 271027 | 900000025 | BETTYANN DEISLER | | 8/7/2014 | Opt Out | Complete |
| 1729675 | 900000027 | PATRI MILTON | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 1081778 | 900000028 | JOAN KEMPF | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 65326 | 900000030 | ARLINE FACHTING | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 521550 | 900000031 | CARL FACHTING | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 1081315 | 900000034 | KATHRYN BRISSETTE | | 8/7/2014 | Opt Out | Complete |
| 1229868 | 900000035 | KAY FAIRMAN | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 2204927 | 900000036 | STEPHEN FAIRMAN | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 1812662 | 900000037 | MARY FULFORD | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 1308784 | 900000038 | JEFFREY FRY | 8/4/2014 | 8/7/2014 | Opt Out | Complete |
| 1904299 | 900000040 | SANDRA FORTIER | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 1928338 | 900000041 | PETER SEGERSTEDT | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 624973 | 900000046 | FRANK LEE | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 536518 | 900000048 | DAVID MIKLE | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 2010578 | 900000051 | ROSE PERDUE | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 544793 | 900000052 | DAVID HEWITT | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 1277621 | 900000053 | JOANN MONTICCIOL | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 988053 | 900000055 | EVELYN JASKOT | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 2238058 | 900000056 | WILLIAM CARLSON | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 3477137 | 900000058 | ANTOINETTE WELD | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 1992713 | 900000061 | SARAH GILBERT | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 1979555 | 900000062 | PAULI LACKIE | | 8/8/2014 | Opt Out | Complete |
| 1488608 | 900000063 | MARY HOILES | | 8/8/2014 | Opt Out | Complete |
| 240651 | 900000066 | CHRISTINE JONES | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 3463394 | 900000067 | SULEMA REYES | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 616667 | 900000068 | DEREK REYES | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 2133130 | 900000069 | PHILLIP DUNCAN | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 3400434 | 900000070 | MARTIN L REYES | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 2393120 | 900000072 | VIOLA HERBERT | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 2356633 | 900000073 | TRACI LEEBROWN | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 1207803 | 900000076 | JOHN SUMMERS | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 60902 | 900000077 | BARBARA HILTERMAN | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 1538128 | 900000078 | MELISSA CURTIS | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 2138504 | 900000079 | PATRICIA PONGONIS | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 596854 | 900000081 | BROOK SOLOMON | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 687321 | 900000082 | HELEN OGLES | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 679452 | 900000083 | GERTRUDE BISKNER | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 1860485 | 900000086 | TOMMYE WHITE | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 1441594 | 900000087 | MARGARET CHEDISTER | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 1313272 | 900000088 | JEANNE DROUILLARD | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 222635 | 900000089 | CHARLEEN WARREN | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 2030488 | 900000090 | ROBERT TORONTO | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 852853 | 900000091 | ELLEN TORONTO | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 2202450 | 900000092 | PHYLL KINKEAD | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 1394032 | 900000093 | JUDITH ENGELMAN | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 1812923 | 900000096 | MARY GARTLAND | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 666245 | 900000097 | GERAL SVENDOR | | 8/8/2014 | Opt Out | Complete |
| 1993614 | 900000099 | ROGER WALKER | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 682250 | 900000100 | HELEN NOWAK | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 2010588 | 900000102 | ROSE PERRY | 8/6/2014 | 8/8/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1858602 | 900000104 | PATRI PETREE | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 1135097 | 900000105 | JOHN DYERHURDON | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 943260 | 900000106 | DOLORES DYER | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 1573855 | 900000107 | PATRI DEMERJIAN | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 1837314 | 900000109 | SHIRLY TOWNSEND | 8/6/2014 | 8/8/2014 | Opt Out | Complete |
| 2205983 | 900000112 | SANDR SERCOMBE | 8/6/2014 | 8/11/2014 | Opt Out | Complete |
| 205910 | 900000113 | HELEN KOSSAJDA | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 1235944 | 900000119 | JUDY MONROE | 8/9/2014 | 8/11/2014 | Opt Out | Complete |
| 2111344 | 900000120 | PEGGY LYTTLE | 8/9/2014 | 8/11/2014 | Opt Out | Complete |
| 1293621 | 900000122 | KATHLEEN BURD | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1502661 | 900000125 | LOUISE SIVITS | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 1293237 | 900000126 | KATHLEEN ZYSKOWSKI | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 3381470 | 900000128 | LINDA L NACHTIGAL | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1512765 | 900000129 | NATALIE GENDRON | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 484120 | 900000131 | DAVID BUTLER | | 8/11/2014 | Opt Out | Complete |
| 1919211 | 900000133 | PATRI SMITH | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1840274 | 900000134 | STELLA BUDI | | 8/11/2014 | Opt Out | Complete |
| 374105 | 900000135 | CONNI SUTTERROEM | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1354127 | 900000138 | JOSEPH DIFAZIO | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 2256612 | 900000141 | WALTER SCHINDEWOLF | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 1500279 | 900000142 | MARCI SCHINDEWOL | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 376313 | 900000143 | BONNIE REYNOLDS | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 1935694 | 900000145 | SHARO BOYD | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 211886 | 900000148 | AMBER LOFTUS | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1052538 | 900000149 | JERRY GRISHABER | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 2288168 | 900000150 | VICTOR MILLER | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 190901 | 900000151 | ANNE WENDRICK | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 2219821 | 900000153 | WENDY CHURCHILL | | 8/11/2014 | Opt Out | Complete |
| 623588 | 900000154 | JAMIE VENZKE | | 8/11/2014 | Opt Out | Complete |
| 418820 | 900000156 | DANIE BENOIT | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 750266 | 900000157 | GEORG BENOIT | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 2140727 | 900000158 | ROBERT LEIGHTON | 8/6/2014 | 8/11/2014 | Opt Out | Complete |
| 1993650 | 900000159 | ROGER WATTERS | 8/6/2014 | 8/11/2014 | Opt Out | Complete |
| 171192 | 900000160 | ANN WIRTZ | 8/9/2014 | 8/11/2014 | Opt Out | Complete |
| 722696 | 900000162 | JACQU WILSON | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 1290161 | 900000164 | KAREN SERAFIN | 8/6/2014 | 8/11/2014 | Opt Out | Complete |
| 1071581 | 900000165 | JUANI BACON | 8/6/2014 | 8/11/2014 | Opt Out | Complete |
| 815717 | 900000166 | JAMES SKINNER | 8/5/2014 | 8/11/2014 | Opt Out | Complete |
| 1236717 | 900000167 | JUDY SKINNER | 8/5/2014 | 8/11/2014 | Opt Out | Complete |
| 326600 | 900000168 | GARFI GOULAIS | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1149754 | 900000172 | LEONA PLUMMER | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1571393 | 900000173 | MARGERY BURKHART | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1840401 | 900000174 | STELLA LAMBERSON | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 444175 | 900000175 | BETH SCHUBERT | 8/8/2014 | 8/11/2014 | Opt Out | Complete |
| 1232633 | 900000177 | JUDIT LAURIE | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 147999 | 900000178 | ADAM WOODHULL | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1348704 | 900000180 | JOYCE MILLER | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 2759213 | 900000181 | CLAUDE E CARRIS | 8/9/2014 | 8/12/2014 | Opt Out | Complete |
| 1758354 | 900000182 | MARY FALCONE | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 1708199 | 900000183 | LOIS HULL | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 64193 | 900000185 | CODY ROGERS | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 113718 | 900000186 | ALICE VANDENBERG | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 566652 | 900000187 | CLYDE TENNEY | 8/7/2014 | 8/12/2014 | Opt Out | Complete |
| 1295578 | 900000188 | JOYCE JONKER | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 2845320 | 900000189 | BETH A GOSCINSKI | 8/9/2014 | 8/12/2014 | Opt Out | Complete |
| 2478540 | 900000190 | KRISTIN K BERGH | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 2320355 | 900000191 | YOLAN QUINTERO | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 633752 | 900000192 | GLENDA BOLEN | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 425484 | 900000194 | CATHE SHERMAN | 8/9/2014 | 8/13/2014 | Opt Out | Complete |
| 1822695 | 900000195 | PATRI AGENTS | 8/9/2014 | 8/13/2014 | Opt Out | Complete |
| 767708 | 900000196 | EDNA KREINER | 8/12/2014 | 8/13/2014 | Opt Out | Complete |
| 735296 | 900000197 | GEORGE MESSINA | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 1449974 | 900000200 | LYNDA SCHUSTER | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 1327745 | 900000204 | KRIST HOFSESS | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 61142 | 900000205 | ANTOINETTE RODGERS | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 386447 | 900000208 | CHERYL HICE | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 500562 | 900000209 | CHERY CURTIS | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 1316600 | 900000211 | JOANN SHEA | 8/11/2014 | 8/14/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1937461 | 900000212 | STEPHEN SHEA | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 1618762 | 900000213 | MARLE TAYLOR | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 1327115 | 900000214 | LAURA DEKAM | 8/11/2014 | 8/14/2014 | Opt Out | Complete |
| 1123052 | 900000217 | KARL KEMPF | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 142974 | 900000219 | ANDREW BRISSETTE | | 8/7/2014 | Opt Out | Complete |
| 237926 | 900000220 | BETTY SEGERSTEDT | 8/5/2014 | 8/7/2014 | Opt Out | Complete |
| 317162 | 900000224 | EDWARD JASKOT | 8/4/2014 | 8/8/2014 | Opt Out | Complete |
| 690930 | 900000225 | JAMES WARREN | 8/5/2014 | 8/8/2014 | Opt Out | Complete |
| 2248600 | 900000227 | WENDY GRISHABER | | 8/11/2014 | Opt Out | Complete |
| 1207063 | 900000228 | LAWRENCE SERAFIN | 8/6/2014 | 8/11/2014 | Opt Out | Complete |
| 1418267 | 900000229 | JESSI PLUMMER | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 3574787 | 900000231 | JOANNE E CARRIS | 8/9/2014 | 8/12/2014 | Opt Out | Complete |
| 3545084 | 900000234 | LINDA J DEKLEIN | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 1083918 | 900000237 | JULIANA KILISZEWSKI | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 847730 | 900000238 | JACQUELINE KILISZEWSKI | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 2900138 | 900000241 | RITA L CARLESKI | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 2390117 | 900000244 | VICKI SEGLER | 8/11/2014 | 8/15/2014 | Opt Out | Complete |
| 2199828 | 900000246 | PATRICIA TUCKFIELD | 8/13/2014 | 8/15/2014 | Opt Out | Complete |
| 3589373 | 900000248 | PAULA J LAGERMAN | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 831394 | 900000249 | DOROTHY ZIMMERMAN | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 8953 | 900000250 | BARBARA KUSHMAN | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 3715182 | 900000251 | GINA M WOLOSZYK | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 2111525 | 900000253 | PEGGY MROCKO | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 2204201 | 900000254 | STEPH COX | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 253861 | 900000255 | DEBRA COX | 8/12/2014 | 8/15/2014 | Opt Out | Complete |
| 3088708 | 900000260 | MICHAEL J GROTENRATH | 8/11/2014 | 8/15/2014 | Opt Out | Complete |
| 190339 | 900000262 | ANNE SCHMIDT | 8/13/2014 | 8/15/2014 | Opt Out | Complete |
| 856780 | 900000263 | GERAL ANDERSEN | 8/13/2014 | 8/15/2014 | Opt Out | Complete |
| 1602578 | 900000264 | LLYNE WOODWARD | 8/11/2014 | 8/15/2014 | Opt Out | Complete |
| 884122 | 900000265 | FRED WOODWARD | 8/11/2014 | 8/15/2014 | Opt Out | Complete |
| 3465709 | 900000275 | JOEL D BOGGIANO | | 8/18/2014 | Opt Out | Complete |
| 3435565 | 900000276 | DENIESE S BOGGIANO | | 8/18/2014 | Opt Out | Complete |
| 3297893 | 900000277 | MICHAEL A BOGGIANO | | 8/18/2014 | Opt Out | Complete |
| 3763277 | 900000278 | MARK R HUHN | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 2791321 | 900000279 | JAMESON M HUHN | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 2558034 | 900000280 | HEATHER L HUHN | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3274230 | 900000283 | JULIE A JULIAN | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 763192 | 900000284 | JAMES JULIAN | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 781288 | 900000285 | JACQU GUISFREDI | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 3841179 | 900000286 | GARY GUISFREDI | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 635886 | 900000287 | EDWARD OLSEN | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3841180 | 900000288 | SUSAN OLSEN | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 755818 | 900000291 | ERIC PETEE | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 202724 | 900000292 | DENNI PETEE | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1710631 | 900000294 | LINDA PETEE | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1965969 | 900000295 | SCOTT PETEE | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 3841182 | 900000296 | TODD SCHWARK | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1253543 | 900000297 | KARLI SCHWARK | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 878255 | 900000298 | DILLO SCHWARK | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 596782 | 900000299 | BROOK SCHWARK | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1764572 | 900000301 | RUTH PERRY | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1244126 | 900000302 | JOYCE DENNIS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1004798 | 900000303 | HOWAR EDWARDS | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 544011 | 900000304 | CARY URKA | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 2546674 | 900000305 | LISA K CHAMPION | | 8/18/2014 | Opt Out | Complete |
| 844614 | 900000306 | ERIC WALKER | | 8/18/2014 | Opt Out | Complete |
| 1723808 | 900000308 | MARJORIE SMITH | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1399099 | 900000309 | KAREN KREUZE | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 301608 | 900000310 | DANTE GALLUCCI | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1296066 | 900000311 | JOYCE MANTEY | 8/16/2014 | 8/18/2014 | Opt Out | Complete |
| 2091048 | 900000312 | RICHARD MANTEY | 8/16/2014 | 8/18/2014 | Opt Out | Complete |
| 1936525 | 900000313 | SHARON MORTON | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 337710 | 900000315 | BEVER PAYTON | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3841181 | 900000316 | JEAN A CHRISTIANSEN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1283627 | 900000317 | RICHA CHRISTIANSEN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1809401 | 900000318 | LINDA SHORT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 2381281 | 900000319 | SUZANN HINES | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 737433 | 900000320 | GORDON ELLIOTT | 8/14/2014 | 8/18/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1057161 | 900000322 | LAVINIA GUSETH | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1288797 | 900000323 | JUDITH PHILLIPS | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1826168 | 900000324 | PATRICIA MYERS | | 8/18/2014 | Opt Out | Complete |
| 3334608 | 900000326 | MARY HORNE | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 2845603 | 900000327 | LINDA L FREEMAN | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1244284 | 900000330 | JOYCE ELLIOTT | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1449833 | 900000333 | LYNDA NELSON | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1122654 | 900000334 | KARL BAMBERGER | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 950786 | 900000335 | ELEAN HERRMANN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1041908 | 900000337 | JOAN ECCLESINE | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 855923 | 900000338 | GERALD PUTNAM | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1608883 | 900000339 | MARY LOU POMERICO | 8/12/2014 | 8/18/2014 | Opt Out | Complete |
| 389666 | 900000340 | DONALD SHARP | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 581582 | 900000342 | CONSTANCE DROBOT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1601684 | 900000343 | MARY COOPER | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1247493 | 900000344 | KEVAN SHORT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1075753 | 900000345 | JEFFR CWIEK | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1446300 | 900000346 | LINDA CWIEK | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 536750 | 900000347 | DAVID MILLROSS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1804882 | 900000348 | MARY MILLROSS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 430114 | 900000349 | CRAIG MALESEV | | 8/18/2014 | Opt Out | Complete |
| 1340570 | 900000350 | JEREM ZUBA | 8/16/2014 | 8/18/2014 | Opt Out | Complete |
| 2119024 | 900000353 | SHIRL RIDENOUR | 8/16/2014 | 8/18/2014 | Opt Out | Complete |
| 685873 | 900000357 | DIANE REIDY | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 1837548 | 900000358 | SHIRL WILSON | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 964304 | 900000359 | HAZEL CUNDIFF | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3829484 | 900000360 | AGNES L MONROE-WYATT | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1355787 | 900000363 | JOANN ZALUCKI | 8/16/2014 | 8/18/2014 | Opt Out | Complete |
| 1192288 | 900000364 | JOYCE BAKER | 8/12/2014 | 8/18/2014 | Opt Out | Complete |
| 628524 | 900000365 | JAMES BAKER | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 348128 | 900000366 | CHRIS LAMBARDO | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 1480022 | 900000367 | MONTE EDWARDS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 824608 | 900000368 | JENNA HARRISON | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 1923537 | 900000371 | SARA ADIBI | 8/15/2014 | 8/18/2014 | Opt Out | Complete |
| 727431 | 900000372 | ELIZABETH ZIMMERMANN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 2336678 | 900000375 | WAVA HOOKER | 8/16/2014 | 8/18/2014 | Opt Out | Complete |
| 3480645 | 900000376 | TRACY E CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3186571 | 900000377 | JOHN H CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3635326 | 900000378 | KELSI N CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 2566508 | 900000379 | ADRIENNE R CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3843651 | 900000380 | IAN R CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 2795699 | 900000381 | CALEB R CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3843674 | 900000382 | ILIZA R CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3504279 | 900000383 | KATIE M CRAWFORD | 8/14/2014 | 8/18/2014 | Opt Out | Complete |
| 3859267 | 900000384 | @CREDENTIALS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859268 | 900000385 | ACTIVE HEALTH MANAGEMENT INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859269 | 900000386 | ADMINCO INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859271 | 900000387 | ADMINISTRATIVE ENTERPRISES INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859272 | 900000388 | AE FOURTEEN INCORPORATED | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859273 | 900000389 | AET HEALTH CARE PLAN INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859274 | 900000390 | AETNA (BEIJING) ENTERPRISE MAN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859275 | 900000391 | AETNA (SHANGHAI) ENTERPRISE SE | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859276 | 900000392 | AETNA ACO HOLDINGS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859277 | 900000393 | AETNA ASSET ADVISORS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859278 | 900000394 | AETNA BEHAVIORAL HELATH LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859279 | 900000395 | AETNA BETTER HEALTH INC (CT) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859281 | 900000396 | AETNA BETTER HEALTH INC (FL) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859284 | 900000397 | AETNA BETTER HEALTH INC (GA) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859286 | 900000398 | AETNA BETTER HEALTH INC (IL) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859288 | 900000399 | AETNA BETTER HEALTH INC (NJ) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859289 | 900000400 | AETNA BETTER HEALTH INC (NY) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859291 | 900000401 | AETNA BETTER HEALTH INC (OH) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859292 | 900000402 | AETNA BETTER HEALTH INC (PA) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859294 | 900000403 | AETNA BETTER HEALTH INC (TN) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859295 | 900000404 | AETNA BETTER HEALTH INC (LA) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859280 | 900000405 | AETNA CAPITAL MANAGEMENT LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859282 | 900000406 | AETNA CARD SOLUTIONS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859283 | 900000407 | AETNA DENTAL INC (NJ) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |

**EPIQ SYSTEMS**

## *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
## Valid Opt Out Submissions

| | | | | | | |
|---|---|---|---|---|---|---|
| 3859285 | 900000408 | AETNA DENTAL INC (TX) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859287 | 900000409 | AETNA DENTAL OF CALIFORNIA INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859290 | 900000410 | AETNA FINANCIAL HOLDINGS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859293 | 900000411 | AETNA FOUNDATION INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859296 | 900000412 | AETNA GLOBAL BENEFITS (ASIA PA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859297 | 900000413 | AETNA GLOBAL BENEFITS (BERMUDA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859321 | 900000414 | AETNA GLOBAL BENEFITS (EUROPE) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859323 | 900000415 | AETNA GLOBAL BENEFITS (MIDDLE | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859324 | 900000416 | AETNA GLOBAL BENEFITS (MIDDLE | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859325 | 900000417 | AETNA GLOBAL BENEFITS (SINGAPO | 8/13/2014 | | Opt Out | Complete |
| 3859326 | 900000418 | AETNA GLOBAL BENEFITS LIMITED | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859298 | 900000419 | AETNA HEALTH AND LIFE INSURANC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859322 | 900000420 | AETNA HEALTH FINANCE INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859327 | 900000421 | AETNA HEALTH HOLDINGS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859329 | 900000422 | AETNA HEALTH INC (CT) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859332 | 900000423 | AETNA HEALTH INC FL | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859334 | 900000424 | AETNA HEALTH INC (GA) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859335 | 900000425 | AETNA HEALTH INC (ME) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859337 | 900000426 | AETNA HEALTH INC (MI) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859339 | 900000427 | AETNA HEALTH INC (NJ) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859340 | 900000428 | AETNA HEALTH INC (NY) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859342 | 900000429 | AETNA HEALTH INC (PA) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859344 | 900000430 | AETNA HEALTH INC (TX) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859345 | 900000431 | AETNA HEALTH INSURANCE COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859375 | 900000432 | AETNA HEALTH INSURANCE COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859377 | 900000433 | AETNA HEALTH INSURANCE COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859379 | 900000434 | AETNA HEALTH MANAGEMENT LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859380 | 900000435 | AETNA HEALTH OF CAROLINA INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859381 | 900000436 | AETNA HEALTH SERVICES (UK) LIM | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859382 | 900000437 | AETNA INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859383 | 900000438 | AETNA INSURANCE (SINGAPORE) PT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859384 | 900000439 | AETNA INSURANCE COMPANY OF CON | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859385 | 900000440 | AETNA INTEGRATED INFORMATICS I | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859386 | 900000441 | AETNA INTERNATIONAL INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859387 | 900000442 | AETNA IRELAND INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859388 | 900000443 | AETNA LIFE & CASUALTY (BERMUDA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859328 | 900000444 | AETNA LIFE ASSIGNMENT COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859330 | 900000445 | AETNA LIFE INSURANCE COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859333 | 900000446 | AETNA LIFE INSURANCE COMPANY S | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859336 | 900000447 | AETNA MEDICAID ADMINISTRATORS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859338 | 900000448 | AETNA MULTI-STRATEGY 1099 FUND | 8/13/2014 | | Opt Out | Complete |
| 3859341 | 900000449 | AETNA PARTNERS DIVERSIFIED FUN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859343 | 900000450 | AETNA PARTNERS DIVERSIFIED FUN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859346 | 900000451 | AETNA RISK INDEMNITY CO LTD | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859348 | 900000452 | AETNA RX HOME DELIVERY LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859349 | 900000453 | AETNA SPECIALTY PHARMACY LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859350 | 900000454 | AETNA STUDENT HEALTH AGENCY IN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859351 | 900000455 | AETNA VENTURES LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859352 | 900000456 | AETNA WORKERS COMP ACCESS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859353 | 900000457 | AHP HOLDINGS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859354 | 900000458 | ALLVIANT CORPORATION | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859355 | 900000459 | ALTIUS HELATH PLANS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859356 | 900000460 | AMERICAN CONTINENTAL INSURANCE | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859357 | 900000461 | AMERICAN HEALTH HOLDING INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859358 | 900000462 | APP HEDGE FUNDS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859359 | 900000463 | ASI WINGS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859360 | 900000464 | AUSHC HOLDINGS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859361 | 900000465 | AZALEA MALL LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859362 | 900000466 | BROADSPIRE NATIONAL SERVICES I | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859363 | 900000467 | CAMBRIDGE LIFE INSURANCE COMPA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859364 | 900000468 | CANAL PLACE LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859365 | 900000469 | CAREFREE INSURANCE SERVICES IN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859366 | 900000470 | CHICKERING CLAIMS ADMINISTRATO | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859367 | 900000471 | CLAIMS ADMINISTRATION CORP | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859368 | 900000472 | COFINITY INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859369 | 900000473 | CONTINENTAL LIFE INSURANCE COM | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859370 | 900000474 | COVENTRY CONSUMER ADVANTAGE IN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859371 | 900000475 | COVENTRY FINANCIAL MANAGEMENT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |

*The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3859372 | 900000476 | COVENTRY HEALTH AND LIFE INSUR | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859373 | 900000477 | COVENTRY HEALTH CARE NATIONAL | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859374 | 900000478 | COVENTRY HEALTH CARE NATIONAL | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859376 | 900000479 | COVENTRY HEALTH CARE OF DELAWA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859378 | 900000480 | COVENTRY HEALTH CARE OF FLORID | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859469 | 900000481 | COVENTRY HEALTH CARE OF GEORGI | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859470 | 900000482 | COVENTRY HEALTH CARE OF ILLINO | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859471 | 900000483 | COVENTRY HEALTH CARE OF IOWA I | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859472 | 900000484 | COVENTRY HEALTH CARE OF KANSAS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859473 | 900000485 | COVENTRY HEALTH CARE OF LOUISI | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859474 | 900000486 | COVENTRY HEALTH CARE OF MISSOU | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859475 | 900000487 | COVENTRY HEALTH CARE OF NEBRAS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859476 | 900000488 | COVENTRY HEALTH CARE OF PENNSY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859477 | 900000489 | COVENTRY HEALTH CARE OF TEXAS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859478 | 900000490 | COVENTRY HEALTH CARE OF THE CA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859479 | 900000491 | COVENTRY HEALTH CARE OF VIRGIN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859480 | 900000492 | COVENTRY HEALTH CARE OF WEST V | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859481 | 900000493 | COVENTRY HEALTH CARE WORKERS C | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859482 | 900000494 | COVENTRY HEALTH PLAN OF FLORID | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859483 | 900000495 | COVENTRY HEALTHCARE MANAGEMENT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859484 | 900000496 | COVENTRY INDEPENDENT MEDICAL E | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859485 | 900000497 | COVENTRY PRESCRIPTION MANAGEME | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859486 | 900000498 | COVENTRY REHABILITATION SERVIC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859487 | 900000499 | COVENTRY TRANSPLANT NETWORK IN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859389 | 900000500 | COVENTRYCARES OF MICHIGAN INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859390 | 900000501 | DELAWARE PHYSICIANS CASRE INCORPORATED | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859391 | 900000502 | EMPLOYEE ASSISTANCE SERVICES L | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859392 | 900000503 | FIRST HEALTH GROUP CORP | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859393 | 900000504 | FIRST HEALTH LIFE & HEALTH INS | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859394 | 900000505 | FIRST SCRIPT NETWORK SERVICES | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859395 | 900000506 | FLORIDA HEALTH PLAN ADMINISTRA | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859396 | 900000507 | FOCUS HEALTHCARE MANAGEMENT IN | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859397 | 900000508 | GOODHEALTH WORLDWIDE (ASIA) LI | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859398 | 900000509 | GOODHEALTH WORLDWIDE (GLOBAL) | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859399 | 900000510 | GROUP DENTAL SERVICES OF MARYL | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859400 | 900000511 | GROUP DENTAL SERVICE INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859401 | 900000512 | HEALTH AND HUMAN RESOURCE CENT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859402 | 900000513 | HEALTH DATA & MANAGEMENT SOLUT | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859718 | 900000514 | HEALTH RE INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859719 | 900000515 | HEALTHAGEN LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859720 | 900000516 | HEALTHAMERICA PENNSYLVANIA INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859721 | 900000517 | HEALTHASSURANCE FINANCIAL SERV | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859722 | 900000518 | HEALTHASSURANCE PENNSYLVANIA I | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859488 | 900000519 | HEALTHCARE USA OF MISSOURI LL | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859489 | 900000520 | HORIZON BEHAVIORAL SERVICES LL | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859490 | 900000521 | INDIAN HEALTH ORGANIZATION PRI | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859491 | 900000522 | INNOVATION HEALTH HOLDINGS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859492 | 900000523 | INNOVATION HEALTH INSURANCE CO | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859493 | 900000524 | INNOVATION HEALTH PLAN INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859494 | 900000525 | INTERGLOBAL HOLDCO LTD | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859495 | 900000526 | INTERGLOBAL INSURANCE COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859496 | 900000527 | INTERGLOBAL JAPAN CORPORATION | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859497 | 900000528 | INTERGLOBAL LTD | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859498 | 900000529 | TRIAGE LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859499 | 900000530 | MANAGED CARE COORDINATORS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859500 | 900000531 | MEDICAL EXAMINATIONS OF NEW YO | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859501 | 900000532 | MEDICITY INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859502 | 900000533 | MENTAL HEALTH ASSOCIATES INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859503 | 900000534 | MENTAL HEALTH NETWORK OF NEW Y | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859506 | 900000535 | MERITAIN HEALTH INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859507 | 900000536 | METRACOMP INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859508 | 900000537 | MHNET LIFE AND HEALTH INSURANC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859509 | 900000538 | MHNET OF FLORIDA INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859510 | 900000539 | MHNET SPECIALTY SERVICES LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859511 | 900000540 | NIAGARA RE INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859512 | 900000541 | NOVO INNOVATIONS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859513 | 900000542 | PAYFLEX HOLDINGS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859514 | 900000543 | PAYFLEX SYSTEMS USA INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3859515 | 900000544 | PE HOLDINGS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859516 | 900000545 | PERFORMAX INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859517 | 900000546 | PHOENIX DATA CENTER HOSTING SE | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859518 | 900000547 | PHPSNE PARENT CORPORATION | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859519 | 900000548 | PRECISION BENEFIT SERVICES INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859521 | 900000549 | PRIME NET INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859522 | 900000550 | PRODIGY HEALTH GROUP INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859523 | 900000551 | PROFESSIONAL RISK MANAGEMENT I | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859524 | 900000552 | PT AETNA GLOBAL BENEFITS INDON | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859526 | 900000553 | RESOURCES FOR LIVING LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859527 | 900000554 | SCHALLER ANDERSON MEDICAL ADMI | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859528 | 900000555 | SCRIP WORLD LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859529 | 900000556 | SPINNAKER BIDCO LTD | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859530 | 900000557 | SPINNAKER TOPCO LTD | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859531 | 900000558 | STRATEGIC RESOURCE COMPANY | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859532 | 900000559 | THE VASQUEZ GROUP INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859533 | 900000560 | US HEALTHCARE HOLDINGS LLC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859534 | 900000561 | US HEALTHCARE PROPERTIES INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3859717 | 900000562 | WORK AND FAMILY BENEFITS INC | 8/13/2014 | 8/18/2014 | Opt Out | Complete |
| 3843693 | 900000563 | KAREN FRYE | 8/16/2014 | 8/19/2014 | Opt Out | Complete |
| 1310012 | 900000564 | MARCELLO STRUSSIONE | 8/16/2014 | 8/19/2014 | Opt Out | Complete |
| 1650161 | 900000565 | LIDIA STRUSSIONE | 8/16/2014 | 8/19/2014 | Opt Out | Complete |
| 3824976 | 900000566 | RUTH A HAYDO | 8/16/2014 | 8/19/2014 | Opt Out | Complete |
| 3789131 | 900000567 | MICHAEL G BONER | 8/16/2014 | 8/19/2014 | Opt Out | Complete |
| 3136600 | 900000568 | CAROL L BONER | 8/16/2014 | 8/19/2014 | Opt Out | Complete |
| 1606397 | 900000571 | MAKEN PLUMMER | 8/7/2014 | 8/11/2014 | Opt Out | Complete |
| 1530611 | 900000572 | NANCY SUGDEN | 8/16/2014 | 8/20/2014 | Opt Out | Complete |
| 1121453 | 900000573 | JOAN RICE | 8/18/2014 | 8/20/2014 | Opt Out | Complete |
| 1445943 | 900000575 | LINDA COOK | 8/16/2014 | 8/20/2014 | Opt Out | Complete |
| 1121723 | 900000576 | JOAN SCHRECK | 8/15/2014 | 8/20/2014 | Opt Out | Complete |
| 2946721 | 900000577 | JUDITH A MEREDITH | 8/18/2014 | 8/20/2014 | Opt Out | Complete |
| 1306868 | 900000578 | KENNETH BURMEISTER | 8/18/2014 | 8/20/2014 | Opt Out | Complete |
| 1624288 | 900000579 | MARGA BEARD | | 8/20/2014 | Opt Out | Complete |
| 260368 | 900000580 | DALE MCCASLIN | | 8/20/2014 | Opt Out | Complete |
| 1850600 | 900000582 | WALTER CLAEYS | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 2383804 | 900000583 | TROY RHINEHARDT | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 165090 | 900000584 | ALVENA RHINEHARDT | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 968337 | 900000587 | EMOGE MINER | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 2890694 | 900000588 | LOIS K KILLGORE | | 8/21/2014 | Opt Out | Complete |
| 1627250 | 900000592 | MAXWELL ADDINGTON | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 1097853 | 900000593 | MARILYN GRAY | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 1207194 | 900000594 | LAWRENCE SUCHYTA | 8/16/2014 | 8/21/2014 | Opt Out | Complete |
| 3606475 | 900000595 | MELISSA A ALLEN | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 3801242 | 900000596 | SHANE R ALLEN | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 3861094 | 900000597 | EMILY POLING | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 3861096 | 900000598 | BRIANNA POLING | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 2430371 | 900000599 | JARRED T ALLEN | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 3861097 | 900000600 | DAKOTA POLING | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 2896108 | 900000601 | STEPHANIE M ALLEN | 8/19/2014 | 8/21/2014 | Opt Out | Complete |
| 3081285 | 900000602 | SAMANTHA K ALLEN | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 3149898 | 900000603 | MICHELLE M ALLEN | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 1358527 | 900000604 | KAREN WARSON | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 2661921 | 900000605 | JAMES B BERDINSKI | | 8/21/2014 | Opt Out | Complete |
| 3359243 | 900000606 | JOANN BERDINSKI | | 8/21/2014 | Opt Out | Complete |
| 2169679 | 900000611 | PATRICIA STILLER | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 725313 | 900000617 | DOROT YLITALO | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 2380592 | 900000618 | SUZAN SCHUBERG | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1667544 | 900000619 | PATRI CARLSON | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 2090801 | 900000620 | RICHARD LOBBESTAEL | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 642368 | 900000621 | JANE LOBBESTAEL | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1448049 | 900000622 | LINDA WILSKI | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 2290927 | 900000623 | VERNA OLIVER | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 2316009 | 900000624 | TED OLIVER | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1599750 | 900000625 | MARY CATE | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 313528 | 900000626 | CHRIS SODA | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 117452 | 900000627 | BARBA RONDEAU | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1277822 | 900000629 | JOANN OSINIECKA | 8/16/2014 | 8/22/2014 | Opt Out | Complete |
| 2592483 | 900000630 | NICHOLAS R DAVELAAR | 8/20/2014 | 8/22/2014 | Opt Out | Complete |

***The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan***
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2924657 | 900000631 | CORALIN J DAVELAAR | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1249018 | 900000632 | JEANN BLOEMSMA | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1480508 | 900000635 | MORGA BOBIK | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 296857 | 900000638 | GLYKERIA ZGURIS | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 2153223 | 900000639 | RITA WENZLICK | | 8/22/2014 | Opt Out | Complete |
| 2158807 | 900000641 | RONAL ATEN | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 390437 | 900000643 | DAVID DEPOY | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 245079 | 900000644 | DIANA DEPOY | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 3174255 | 900000647 | GERALD D BAUER | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 3713895 | 900000648 | CAROL I BAUER | 8/19/2014 | 8/22/2014 | Opt Out | Complete |
| 435178 | 900000649 | CLIFFORD HILL | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 1232009 | 900000650 | JUDITH HILL | 8/20/2014 | 8/22/2014 | Opt Out | Complete |
| 46411 | 900000651 | ANN NELSON | 8/16/2014 | 8/22/2014 | Opt Out | Complete |
| 1084021 | 900000653 | JULIANNE LATORRE | 8/20/2014 | 8/25/2014 | Opt Out | Complete |
| 930145 | 900000654 | JOSEPH LATORRE | 8/20/2014 | 8/25/2014 | Opt Out | Complete |
| 1708609 | 900000657 | LOIS MILANOWSKI | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 1426790 | 900000660 | LEROY WIERMAN | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 1309693 | 900000661 | MARCE WILSON | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 943605 | 900000662 | DOLOR SEAGO | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 914091 | 900000665 | HAROLD BOURTON | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 808088 | 900000666 | FRANCES BOURTON | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 271874 | 900000669 | JAMES BULLEN | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 267454 | 900000670 | CECELIA BULLEN | 8/21/2014 | 8/25/2014 | Opt Out | Complete |
| 1120617 | 900000676 | JEAN PELL | 8/22/2014 | 8/25/2014 | Opt Out | Complete |
| 2263022 | 900000677 | VICTO PELL | 8/22/2014 | 8/25/2014 | Opt Out | Complete |
| 1338619 | 900000678 | JOHN WHEELER | 8/20/2014 | 8/25/2014 | Opt Out | Complete |
| 2193381 | 900000679 | VICKY WHEELER | 8/20/2014 | 8/25/2014 | Opt Out | Complete |
| 374349 | 900000681 | CONNIE WILLIAMS | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2129524 | 900000682 | ROBERT WILLIAMS | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 808299 | 900000683 | FRANCES EVANS | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 1132199 | 900000684 | LEONARD BARD | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1453100 | 900000685 | PATRI GREENICH | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 2217121 | 900000686 | VIRGI KILPELA | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1529786 | 900000688 | LORI GREW | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1206595 | 900000689 | LAWRENCE MICHALSKI | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 804714 | 900000690 | EDVINS KALNINS | 8/21/2014 | 8/26/2014 | Opt Out | Complete |
| 2355725 | 900000692 | WILLIAM KATKE | 8/21/2014 | 8/26/2014 | Opt Out | Complete |
| 3548031 | 900000693 | JILL A ST PIERRE | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 2112198 | 900000695 | PEGGY TODD | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 1787600 | 900000696 | MERLE FISHER | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 1069789 | 900000699 | JUDITH SKENDER | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 3862298 | 900000707 | MICHAEL CAPEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2346356 | 900000708 | VALER CAPEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 287519 | 900000709 | COREY CAPEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2023422 | 900000710 | RILEY CAPEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1168964 | 900000711 | JUNE MOORE | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 2213880 | 900000712 | SUSAN MOORE | 8/23/2014 | 8/26/2014 | Opt Out | Complete |
| 240347 | 900000713 | CHRISTINE GABRIEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 496985 | 900000714 | CHRIS GABRIEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2717052 | 900000715 | DAVID R NIENHUIS | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2966757 | 900000716 | CAROLYN F NIENHUIS | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2161521 | 900000717 | THEODORE WESSEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 3862299 | 900000718 | VERONICA WESSEL | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1061890 | 900000719 | JOSEP MISKOSKY | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1281315 | 900000720 | JEANN MISKOSKY | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 2137189 | 900000721 | RACHE MISKOSKY | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1803129 | 900000722 | LYDIA MARCRUM | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 1102228 | 900000723 | MARILYN MARCRUM | 8/22/2014 | 8/26/2014 | Opt Out | Complete |
| 318128 | 900000730 | CAROLYN PETERSEN | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 1646253 | 900000731 | MALDEN LONG | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 909998 | 900000732 | ELAINE HODGE | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 521980 | 900000733 | BRO OSTASZEWSKI | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 562171 | 900000734 | CYNTHIA WILSON | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 579451 | 900000735 | BRIAN MCNALLEY | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 719037 | 900000736 | GREGORY HARVARD | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 749127 | 900000740 | EUGENIE FERSZT | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 1543097 | 900000741 | MARION FERSZT | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 1264184 | 900000742 | KATHY WRIGHT | 8/25/2014 | 8/27/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 659581 | 900000743 | JACOB WRIGHT | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 1090775 | 900000744 | JOSHUA LANGMESSER | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 136457 | 900000745 | AIMEE LANGMESSER | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 2088094 | 900000746 | SAMAN LANGMESSER | 8/25/2014 | 8/27/2014 | Opt Out | Complete |
| 199418 | 900000749 | ANGELA GARZA | | 8/28/2014 | Opt Out | Complete |
| 1098206 | 900000750 | JESSICA PIEPER | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 1088203 | 900000751 | JEAN JANDRON | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 343384 | 900000752 | DALE ZOMBORY | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 230509 | 900000754 | CAROL ZOMBORY | 8/25/2014 | 8/25/2014 | Opt Out | Complete |
| 1438653 | 900000755 | MARIA SILVEIRA | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 1321369 | 900000756 | KAROL ROUNDY | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 2816204 | 900000757 | CHRISTOPHER J ROSICH | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 2816205 | 900000758 | CLAIRE A ROSICH | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 2526814 | 900000759 | HENRY W ROSICH | 8/25/2014 | 8/28/2014 | Opt Out | Complete |
| 1356475 | 900000762 | JOANNE KROSKA | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 1160032 | 900000763 | JOANN ACCETTA | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 1528276 | 900000764 | MARGARET SUTER | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 810510 | 900000765 | ELLEN JODWAY | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 345256 | 900000766 | DAVID JODWAY | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 2069622 | 900000767 | ROSEM COSCARELLI | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 2061466 | 900000768 | SHARON PARRAVANO | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 529221 | 900000769 | DALE DAY | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 3862665 | 900000770 | KAREN DAY | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 2155454 | 900000771 | REGINALD DALTON | | 8/29/2014 | Opt Out | Complete |
| 3236249 | 900000772 | MATT L CLARK | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 3716115 | 900000773 | TAMARA L CLARK | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 1442724 | 900000774 | MAURI MONSEREZ | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 1096027 | 900000775 | LEE SCHEMEL | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 2510962 | 900000776 | GAYLE J HEYS | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 2213699 | 900000777 | SUSAN MILLER | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 2199825 | 900000778 | PATRICIA TUCK | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 2015615 | 900000779 | SABIN MONROE | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 2324095 | 900000780 | THERO MONROE | 8/26/2014 | 8/29/2014 | Opt Out | Complete |
| 191010 | 900000781 | ANNE YOUNG | 8/27/2014 | 8/29/2014 | Opt Out | Complete |
| 1647900 | 900000784 | MELVI MINER | 8/18/2014 | 8/21/2014 | Opt Out | Complete |
| 2320428 | 900000787 | YOLAN TRAUGOTT | 8/8/2014 | 8/12/2014 | Opt Out | Complete |
| 774032 | 900000790 | HELEN THOMPSON | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 1161429 | 900000792 | JERRY THOMPSON | 8/30/2014 | 9/2/2014 | Opt Out | Complete |
| 1288153 | 900000796 | JUDIT MASON | 8/26/2014 | 9/2/2014 | Opt Out | Complete |
| 1973631 | 900000797 | SHELD MASON | 8/26/2014 | 9/2/2014 | Opt Out | Complete |
| 271050 | 900000799 | BETTYE LARRIMORE | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 383725 | 900000800 | DEANNA DRAYTON | 8/29/2014 | 9/2/2014 | Opt Out | Complete |
| 3036819 | 900000803 | CRYSTAL L BURCH | 8/25/2014 | 9/2/2014 | Opt Out | Complete |
| 3571 | 900000804 | DEBOR GRIFFITH | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 2315367 | 900000805 | TRINA SLEPER | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 573575 | 900000806 | BETTY FLOCK | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 2330543 | 900000808 | WESTON DICKERSON | 8/30/2014 | 9/2/2014 | Opt Out | Complete |
| 583772 | 900000809 | CAROL DICKERSON | 8/30/2014 | 9/2/2014 | Opt Out | Complete |
| 225132 | 900000810 | DAVID HOOVER | 8/30/2014 | 9/2/2014 | Opt Out | Complete |
| 187421 | 900000813 | CORA FISHER | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 994205 | 900000816 | EDWARD CARLINI | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 83950 | 900000817 | ALMA THOMPSON | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 638321 | 900000818 | DONALD THOMPSON | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 2243020 | 900000819 | TARYN DICKSON | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 731224 | 900000820 | FRANK WILSON | 8/29/2014 | 9/2/2014 | Opt Out | Complete |
| 3235576 | 900000823 | FRANCES A JONES | 8/30/2014 | 9/2/2014 | Opt Out | Complete |
| 2587795 | 900000824 | MICHAEL A JONES | 8/30/2014 | 9/2/2014 | Opt Out | Complete |
| 1446033 | 900000825 | LINDA CORTRIGHT | 8/27/2014 | 9/2/2014 | Opt Out | Complete |
| 1942615 | 900000826 | SALVADOR VELA | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 1505935 | 900000833 | MAX FISHER | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 1290064 | 900000834 | KAREN SCHWARTZ | 8/29/2014 | 9/2/2014 | Opt Out | Complete |
| 1165812 | 900000835 | JOHN SPRINGHETTI | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 1761476 | 900000836 | MARY SPRINGHETTI | 8/28/2014 | 9/2/2014 | Opt Out | Complete |
| 3158299 | 900000837 | RUTH GERMEROTH | 8/29/2014 | 9/2/2014 | Opt Out | Complete |
| 669818 | 900000838 | HOWAR WHITSON | 8/27/2014 | 9/2/2014 | Opt Out | Complete |
| 1569980 | 900000839 | NANCY OTERO | 9/2/2014 | 9/4/2014 | Opt Out | Complete |
| 86052 | 900000840 | AMEE STJOHN | 9/2/2014 | 9/4/2014 | Opt Out | Complete |
| 795318 | 900000841 | DOROTHY HENDRICK | 9/2/2014 | 9/4/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 708120 | 900000846 | DONNA CHAPIN | | 9/4/2014 | Opt Out | Complete |
| 821414 | 900000848 | GAIL BAILEY | | 9/5/2014 | Opt Out | Complete |
| 1796835 | 900000851 | MONICA LEEPS | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 151814 | 900000856 | DELORES SHAW | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 2441610 | 900000857 | LINDA F RILLEMA | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 3414491 | 900000858 | JAY A RILLEMA | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 1144135 | 900000859 | KATHL SMITH | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 1882410 | 900000860 | RAUL COSTOYA | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 1783916 | 900000861 | MARIA MARGUERYCOSTOYA | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 570729 | 900000863 | BLANCHE COLLINS | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 1048343 | 900000864 | MARGA TURNER | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 2007297 | 900000865 | PAUL GIANNOSA | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 1287808 | 900000868 | JILLE DEVRIES | 9/3/2014 | 9/5/2014 | Opt Out | Complete |
| 541833 | 900000871 | CAROL COLLISON | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 2409225 | 900000872 | THOMAS COLLISON | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 71313 | 900000873 | ARTHUR WILLIAMS | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 405092 | 900000874 | BEVERLY WILLIAMS | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 1941940 | 900000876 | PAUL CHAMBERS | 9/2/2014 | 9/5/2014 | Opt Out | Complete |
| 455799 | 900000877 | HENRY RIDNER | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 1619345 | 900000878 | NANCY HIRSCHENBERGER | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 3864430 | 900000879 | JESSICA C RHYSHEK | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1120145 | 900000880 | JEAN MARSHALL | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 965176 | 900000882 | GLORIA FIGEL | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 2037249 | 900000883 | THOMAS FERGUSON | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 428588 | 900000885 | CORLISS SHINGLEDECKER | 9/3/2014 | 9/8/2014 | Opt Out | Complete |
| 2134501 | 900000886 | PAUL PANTAZOPUL | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 2326450 | 900000887 | WILLIAM HARWOOD | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 3839812 | 900000888 | JEFFREY WALTER | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 2186509 | 900000889 | SONIA FRANK | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 2188574 | 900000892 | ROSEMARY WALTER | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1458445 | 900000893 | LESLI ATHEY | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 909287 | 900000894 | JANET ATHEY | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 49030 | 900000896 | ANNET AUSTIN | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 686524 | 900000897 | ELIZABETH PARHAM | 9/3/2014 | 9/8/2014 | Opt Out | Complete |
| 1366027 | 900000901 | KATHLEEN GORE | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 1743882 | 900000902 | LINDA ROBERSON | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 70668 | 900000903 | BARBA GINGRAS | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1852565 | 900000904 | RONAL GINGRAS | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 404628 | 900000905 | BEVERLY PETREE | 9/3/2014 | 9/8/2014 | Opt Out | Complete |
| 1569956 | 900000906 | NANCY ORTMAN | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1238432 | 900000907 | JOANN JASEPH | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 1319093 | 900000908 | JENNI NAZE | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 1822067 | 900000909 | LOUIS GLINZAK | | 9/8/2014 | Opt Out | Complete |
| 3493862 | 900000910 | NANCY L TOP | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1272843 | 900000911 | LEARA GLINZAK | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 717183 | 900000912 | DIANE RUSSON | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1437610 | 900000913 | PAMELA GALLAGHER | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1924979 | 900000915 | STEPH PORTA | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1217329 | 900000916 | JEANI MILLER | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1099535 | 900000917 | KAREN MITCHELL | 9/3/2014 | 9/8/2014 | Opt Out | Complete |
| 1516357 | 900000918 | MYRA RASMUSSEN | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 1420551 | 900000919 | JOHN RASMUSSEN | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 938863 | 900000920 | DONALD GALE | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 1069499 | 900000921 | KENNETH MCCONNELL | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 3154602 | 900000922 | MICHAEL W KEMPF | 9/3/2014 | 9/8/2014 | Opt Out | Complete |
| 2599363 | 900000923 | SANDRA L KEMPF | 9/3/2014 | 9/8/2014 | Opt Out | Complete |
| 9373 | 900000924 | BARBARA MASEK | 9/4/2014 | 9/8/2014 | Opt Out | Complete |
| 1813374 | 900000925 | MARY GODFREY | 9/6/2014 | 9/9/2014 | Opt Out | Complete |
| 308652 | 900000926 | DAVID GODFREY | 9/6/2014 | 9/9/2014 | Opt Out | Complete |
| 1496057 | 900000929 | NANCY GRACE | 9/6/2014 | 9/9/2014 | Opt Out | Complete |
| 561906 | 900000930 | CARL LAPOINTE | 9/6/2014 | 9/9/2014 | Opt Out | Complete |
| 399024 | 900000932 | COLLEEN KOZMA | 9/6/2014 | 9/9/2014 | Opt Out | Complete |
| 477857 | 900000933 | DARRELL KOZMA | 9/6/2014 | 9/9/2014 | Opt Out | Complete |
| 625549 | 900000934 | FRANK MORLICK | 9/5/2014 | 9/9/2014 | Opt Out | Complete |
| 152281 | 900000935 | DELPHINE MORLICK | 9/5/2014 | 9/9/2014 | Opt Out | Complete |
| 75086 | 900000936 | ALICE HAVER | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 368613 | 900000937 | DARYL SEDER | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 1777056 | 900000938 | LINDA SEDER | 9/6/2014 | 9/10/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1164667 | 900000939 | JENNIFER PETERS | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 1787406 | 900000940 | MERIL MAGNUSON | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 1133894 | 900000941 | JON PETCHER | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 2394170 | 900000942 | THOMAS BERNDSEN | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 2084305 | 900000943 | ROY SASSE | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 2069790 | 900000944 | ROSEM FRANCIS | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 243527 | 900000947 | CHASE RESIO | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 1825249 | 900000948 | NHUON SASSE | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 260983 | 900000949 | DALE RODRIGUEZ | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 3398868 | 900000950 | BHUPAT M SHETH | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 3515303 | 900000951 | ALKA B SHETH | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 120383 | 900000953 | AMAND FULLER | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 122188 | 900000954 | AMANDA ROGERS | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 1752037 | 900000955 | PAMELA ROGERS | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 787077 | 900000956 | JANICE HALEY | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 2268958 | 900000957 | TIMOTHY HALEY | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 658882 | 900000960 | JAMES YONEMURA | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 1641280 | 900000961 | MEGHAN WELSH | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 2932908 | 900000964 | MASON J BURCH | 8/25/2014 | 9/2/2014 | Opt Out | Complete |
| 728245 | 900000968 | HOLLY GREEN | | 9/11/2014 | Opt Out | Complete |
| 1323536 | 900000969 | LAURA HOWE-DOLNIK | | 9/11/2014 | Opt Out | Complete |
| 1044182 | 900000970 | JENNELL L JACKSON | 9/8/2014 | 9/11/2014 | Opt Out | Complete |
| 2205482 | 900000971 | SANDRA RINCK | 9/8/2014 | 9/11/2014 | Opt Out | Complete |
| 2568891 | 900000972 | NICOLE L MAJKSZAK | | 9/11/2014 | Opt Out | Complete |
| 3661930 | 900000973 | THOMAS R HEGEWALD | | 9/11/2014 | Opt Out | Complete |
| 2923053 | 900000974 | PAULA S CORLEW | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 546234 | 900000975 | CLARENE LEDGER | | 9/11/2014 | Opt Out | Complete |
| 650125 | 900000977 | JANICE MARTINSON | 9/8/2014 | 9/11/2014 | Opt Out | Complete |
| 1483099 | 900000979 | ORMA AMES | | 9/11/2014 | Opt Out | Complete |
| 1975410 | 900000980 | REVEREND AMES | | 9/11/2014 | Opt Out | Complete |
| 1529961 | 900000981 | RYAN O'ROURKE | | 9/11/2014 | Opt Out | Complete |
| 32644 | 900000982 | ADYN OROURKE | | 9/11/2014 | Opt Out | Complete |
| 2243882 | 900000983 | TREAGAN OROURKE | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 3865971 | 900000986 | NEELAH O'ROURKE | | 9/11/2014 | Opt Out | Complete |
| 2208832 | 900000987 | RICHARD TREVINO | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 544404 | 900000988 | CASE TREVINO | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 1237770 | 900000989 | KWYN TREVINO | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 1400606 | 900000990 | JOYCE TOERING | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 920353 | 900000991 | GERALD WYETH | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1176709 | 900000992 | JOHN ELLIS | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1802837 | 900000993 | LYDIA CECIL | 9/10/2014 | 9/12/2014 | Opt Out | Complete |
| 1530536 | 900000994 | RYAN ROLFE | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1648165 | 900000995 | MARY ROLFE | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1169211 | 900000997 | JUNE STACK | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1488449 | 900000998 | MARY HINCKLEY | | 9/12/2014 | Opt Out | Complete |
| 1070160 | 900000999 | JUDITH WOJTASZEK | | 9/12/2014 | Opt Out | Complete |
| 2051227 | 900001000 | ROLANDO SILVA | | 9/12/2014 | Opt Out | Complete |
| 255920 | 900001001 | DEBORAH RANSDELL | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 2452962 | 900001002 | JEFFREY D LORD | | 9/12/2014 | Opt Out | Complete |
| 1143508 | 900001003 | KATHLEEN ROSS | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 2076696 | 900001004 | PATRICIA HAMEL | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 493590 | 900001005 | GARY MOUSSEAU | 9/8/2014 | 9/12/2014 | Opt Out | Complete |
| 286629 | 900001006 | CYNTHIA THOMAS | 9/10/2014 | 9/12/2014 | Opt Out | Complete |
| 1085543 | 900001007 | MICHELE JAHS | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 2840929 | 900001008 | ALANNA C SREDZINSKI | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 3185394 | 900001009 | TIMOTHY R SREDZINSKI | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1573622 | 900001010 | PATRICIA DANIELSON | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 1825919 | 900001011 | PETER DANIELSON | 9/9/2014 | 9/12/2014 | Opt Out | Complete |
| 616670 | 900001012 | DEREK RHYSHEK | 9/5/2014 | 9/8/2014 | Opt Out | Complete |
| 3852172 | 900001014 | BARBARA PETCHER | 9/8/2014 | 9/10/2014 | Opt Out | Complete |
| 2149787 | 900001015 | RUBEN RODRIGUEZ | 9/6/2014 | 9/10/2014 | Opt Out | Complete |
| 1260144 | 900001018 | LENORE POELLET | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 137264 | 900001019 | ALLEN HARDENBROOK | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 1541526 | 900001020 | MARCIA HALEY | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 1709875 | 900001022 | LINDA NICHOLAS | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 449994 | 900001023 | CHERRYL PIGHIN | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 566282 | 900001024 | HEATHER L CASTRO | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 501965 | 900001025 | BRENDA J LAWRENCE | 9/11/2014 | 9/15/2014 | Opt Out | Complete |

## The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan
### Valid Opt Out Submissions

| | | | | | | |
|---|---|---|---|---|---|---|
| 1027127 | 900001028 | KEITH ROGERS | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 1690617 | 900001029 | LUCY ZIMMERMAN | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 1396610 | 900001031 | MERNA CHATEL | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 3855508 | 900001032 | CAROLYN QUICK | | 9/15/2014 | Opt Out | Complete |
| 1779079 | 900001033 | LINDA OLLER | | 9/15/2014 | Opt Out | Complete |
| 2924103 | 900001035 | LARRY BOOGAARD | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 2305380 | 900001036 | WARNER SNYDER | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 609791 | 900001037 | BRENDA GRUBBS | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 2426464 | 900001038 | KENDALL ELECTRIC, INC | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 540629 | 900001039 | BETTELOU HURFORD | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 1216241 | 900001040 | LAURIE WONDERS | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 2672603 | 900001041 | DIANNE L MCINTYRE | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 498194 | 900001042 | CAROL BRODERICK | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 2179098 | 900001045 | SHARON THOMAS | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 1811688 | 900001046 | LINDA BOURDON | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 2317108 | 900001047 | SUSAN WILLIAMSON | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 940060 | 900001048 | HELEN CLARKSON | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 347437 | 900001049 | BERNICE THELEN | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 1993412 | 900001050 | ROGER THELEN | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 1937568 | 900001052 | STEPHEN SOUTHWORTH | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 3854090 | 900001053 | FRANCIS BOURDON | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 926110 | 900001054 | GAIL MIESCH | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 337429 | 900001055 | BEVERLY MASON | 9/13/2014 | 9/15/2014 | Opt Out | Complete |
| 2048947 | 900001058 | RUSTY ESTLOW | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 3855969 | 900001059 | SHARI LA POINTE | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 2288065 | 900001061 | VICTOR KAIDAN | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 702436 | 900001064 | EUGENE DONOGHUE | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 605099 | 900001065 | BETTY GRIFFIN | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 1663558 | 900001068 | MARLENE GOTTSCHALK | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 1643083 | 900001069 | LINDA LINCOLN | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 1912786 | 900001072 | ROBER CARRIER | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 1932747 | 900001074 | RICKE CECIL | | 9/15/2014 | Opt Out | Complete |
| 1656506 | 900001076 | MARIA ALVESTEFFER | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 671685 | 900001077 | ELISSA PRESEAU | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 1848510 | 900001078 | SHARON WYCKSTANDT | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 3832644 | 900001079 | DONALD GLASS | 9/12/2014 | 9/15/2014 | Opt Out | Complete |
| 897379 | 900001082 | GAY ARBOGAST | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 72089 | 900001083 | BRUCE ARBOGAST | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 2730708 | 900001086 | LISA GOLEMA | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 2457152 | 900001087 | THOMAS P GOLEMA | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 1474599 | 900001088 | MARK FLEET | | 9/15/2014 | Opt Out | Complete |
| 2323710 | 900001089 | VALEN FLEET | | 9/15/2014 | Opt Out | Complete |
| 3837988 | 900001092 | THOMAS SULLIVAN | 9/13/2014 | 9/15/2014 | Opt Out | Complete |
| 1388172 | 900001093 | KIM SULLIVAN | 9/13/2014 | 9/15/2014 | Opt Out | Complete |
| 1334846 | 900001094 | KAREN HERMANSON | 9/13/2014 | 9/15/2014 | Opt Out | Complete |
| 528327 | 900001096 | DENNIS KEVWITCH | 9/11/2014 | 9/15/2014 | Opt Out | Complete |
| 1578300 | 900001097 | LINDA KEVWITCH | 9/13/2014 | 9/15/2014 | Opt Out | Complete |
| 1963341 | 900001098 | PETER ZANON | 9/10/2014 | 9/15/2014 | Opt Out | Complete |
| 27312 | 900001100 | AMY SOUTHWORTH | 9/12/2014 | 9/16/2014 | Opt Out | Complete |
| 679694 | 900001101 | GERTRUDE THURSAM | 9/13/2014 | 9/16/2014 | Opt Out | Complete |
| 2152006 | 900001104 | SALLIE OLIVE | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 405104 | 900001105 | BEVERLY WILLOUGHBY | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 86639 | 900001106 | AMELIA MASCIOVECCHIO | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 655464 | 900001107 | EDA MASCIOVECCHIO | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 842467 | 900001108 | JANET SCHEUNEMAN | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 1278173 | 900001109 | LAUREN GERVASON | | 9/17/2014 | Opt Out | Complete |
| 425332 | 900001110 | CATHERINE SAINT ONGE | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 1937295 | 900001113 | STEPHEN REYNOLDS | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 3349427 | 900001114 | CHARLENE ZWIERS | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 2889953 | 900001115 | KATHLEEN ZWIERS | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 2082879 | 900001118 | ROBERT WESNER | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 2968727 | 900001120 | BRIDGET E CALLENDER | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 577361 | 900001121 | CAROL STEWART | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 456266 | 900001122 | DAWN STEWART | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 626837 | 900001124 | JAMIE WOLF | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 919172 | 900001125 | JACK REDHEAD | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 472015 | 900001127 | CATHERINE CRUTCHFIELD | 9/15/2014 | 9/17/2014 | Opt Out | Complete |
| 762501 | 900001130 | JOAN AIKEY | 9/15/2014 | 9/17/2014 | Opt Out | Complete |

### The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan
### Valid Opt Out Submissions

| | | | | | | |
|---|---|---|---|---|---|---|
| 2300810 | 900001131 | WILLIAM GREEN | | 9/11/2014 | Opt Out | Complete |
| 3867840 | 900001135 | BRENNIN O'ROURKE | 9/9/2014 | 9/11/2014 | Opt Out | Complete |
| 1961635 | 900001136 | SUSAN HARDENBROOK | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 788500 | 900001137 | GREGORY DREYER | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 2347439 | 900001138 | VONDA DREYER | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 3285225 | 900001139 | JOSHUA D DREYER | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 3637710 | 900001140 | ZACHARY W DREYER | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 670613 | 900001141 | HOWARD SHIELDS | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 3479077 | 900001142 | LUKE G DREYER | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 577845 | 900001144 | CAROL THELEN | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 153848 | 900001145 | CARL VLOCH | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 814461 | 900001146 | LOIS DIANNE WEAVER | 9/16/2014 | 9/18/2014 | Opt Out | Complete |
| 616256 | 900001147 | DALE KRAUSS | 9/15/2014 | 9/18/2014 | Opt Out | Complete |
| 1732929 | 900001149 | OTILA VELA | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 1625457 | 900001151 | MYRON SNYDER | 9/18/2014 | 9/19/2014 | Opt Out | Complete |
| 1535931 | 900001152 | SUSAN BILKOVSKY | 9/16/2014 | 9/19/2014 | Opt Out | Complete |
| 3861788 | 900001153 | DANIEL PARLETT | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 823134 | 900001154 | GARY EDWARDS | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 1442676 | 900001155 | MAURICE LEDOUX | 9/16/2014 | 9/19/2014 | Opt Out | Complete |
| 3859136 | 900001156 | PHYLLIS MEADOWS | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 1638065 | 900001157 | LORI VANDERKOLK | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 166615 | 900001159 | ABIGA CURTIS | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 975600 | 900001160 | DOLORES ROMERO | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 572939 | 900001161 | BETTY CHILDRESS | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 1152502 | 900001162 | JEAN SPENCER | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 805727 | 900001163 | DONALD RICHARDS | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 833087 | 900001164 | ELAINE LEBZELTER | 9/16/2014 | 9/19/2014 | Opt Out | Complete |
| 2662128 | 900001167 | JUDITH L TERPSTRA | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 2858050 | 900001168 | LOIS J GROENLEER | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 1357913 | 900001169 | KAREN TICE | 9/16/2014 | 9/19/2014 | Opt Out | Complete |
| 197085 | 900001170 | ANDREW TICE | 9/16/2014 | 9/19/2014 | Opt Out | Complete |
| 2951954 | 900001171 | DONALD L LARSEN | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 2401402 | 900001173 | THEO GAUBIS | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 3862090 | 900001177 | DELLA WINTER | | 9/19/2014 | Opt Out | Complete |
| 1993817 | 900001178 | ROGER WINTER | | 9/19/2014 | Opt Out | Complete |
| 778492 | 900001179 | NORMA MOULTON | | 9/19/2014 | Opt Out | Complete |
| 2202471 | 900001181 | PHYLL KORSON | 9/17/2014 | 9/19/2014 | Opt Out | Complete |
| 767787 | 900001185 | EDNA MCKAY | | 9/22/2014 | Opt Out | Complete |
| 1415482 | 900001186 | LARRY MCKAY | | 9/22/2014 | Opt Out | Complete |
| 1141116 | 900001188 | JULIE CULBERTSON | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 666374 | 900001189 | GERAL TODD | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 584911 | 900001190 | DENISE TUBBS | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 571140 | 900001191 | BOB AVERY | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 3865241 | 900001192 | SILVIA GALBREATH | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 2090325 | 900001194 | RICHARD KRATZ | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1608987 | 900001195 | MARYA ASTA | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 748928 | 900001197 | EUGENE TRIPLETT | | 9/15/2014 | Opt Out | Complete |
| 1107524 | 900001198 | JOSEPHINE PISCITELLO | | 9/22/2014 | Opt Out | Complete |
| 1936382 | 900001200 | SHARO MILLER | | 9/22/2014 | Opt Out | Complete |
| 2067806 | 900001201 | SUE SCHMIDT | | 9/22/2014 | Opt Out | Complete |
| 312048 | 900001202 | INIE DEJAGER | | 9/22/2014 | Opt Out | Complete |
| 2347306 | 900001204 | VLASTA KOPTA | | 9/22/2014 | Opt Out | Complete |
| 1874207 | 900001205 | RICHARD ANDERSON | | 9/22/2014 | Opt Out | Complete |
| 1232336 | 900001206 | JUDIT KAPKO | | 9/22/2014 | Opt Out | Complete |
| 2805450 | 900001207 | RHONDA R BOSMAN | | 9/22/2014 | Opt Out | Complete |
| 1308980 | 900001209 | JEFFREY HAAS | | 9/22/2014 | Opt Out | Complete |
| 791559 | 900001210 | FAYE JONES | | 9/22/2014 | Opt Out | Complete |
| 2382025 | 900001211 | TODD VANDERPOOL | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 153727 | 900001212 | CARL THOMAS | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 2300967 | 900001213 | SUSAN THOMAS | | 9/22/2014 | Opt Out | Complete |
| 1101132 | 900001214 | LARRY ACORD | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1266626 | 900001215 | KENNETH TOLBERT | | 9/22/2014 | Opt Out | Complete |
| 1159889 | 900001216 | JOAN ZAR | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 2401405 | 900001218 | THEODORE A STEWART | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1509720 | 900001221 | MICKEY FRADENBURG | | 9/22/2014 | Opt Out | Complete |
| 1386220 | 900001222 | JOHN YATES | | 9/22/2014 | Opt Out | Complete |
| 1475155 | 900001223 | MARK GLASBY | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 787829 | 900001224 | GREGORY STANFEL | 9/19/2014 | 9/22/2014 | Opt Out | Complete |

## The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan
## Valid Opt Out Submissions

| | | | | | | |
|---|---|---|---|---|---|---|
| 822341 | 900001225 | HOLLY STANFEL | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1980757 | 900001226 | SHIRLEY KOPTA | 9/17/2014 | 9/22/2014 | Opt Out | Complete |
| 164696 | 900001227 | ALBERT KOPTA | 9/17/2014 | 9/22/2014 | Opt Out | Complete |
| 3715206 | 900001228 | MARY A MCALLISTER | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 3215989 | 900001229 | ROBERT E MCALLISTER | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 2477926 | 900001230 | VIOLA M FLOKSTRA | | 9/22/2014 | Opt Out | Complete |
| 3214537 | 900001231 | RONALD L FLOKSTRA | | 9/22/2014 | Opt Out | Complete |
| 1117919 | 900001232 | JOHN SMITH | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1121883 | 900001233 | JOAN SMITH | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 3591225 | 900001236 | BRUCE B BUTGEREIT II | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 3289192 | 900001237 | DEBBIE A BUTGEREIT | | 9/22/2014 | Opt Out | Complete |
| 550053 | 900001241 | DIANE GUARASHIO | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 491734 | 900001243 | CAROL REDWINE | 9/18/2014 | 9/22/2014 | Opt Out | Complete |
| 1764838 | 900001244 | RUTH RITTER | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1493562 | 900001246 | GREGORY A BRADLEY | 9/20/2014 | 9/22/2014 | Opt Out | Complete |
| 728067 | 900001247 | HOLLY EASTMAN | | 9/23/2014 | Opt Out | Complete |
| 98878 | 900001250 | ANGELA M NAYBACK | 9/20/2014 | 9/23/2014 | Opt Out | Complete |
| 1878706 | 900001251 | PAULA GRAWBURG | 9/20/2014 | 9/23/2014 | Opt Out | Complete |
| 1939324 | 900001252 | ROGER NICODEMUS | 9/20/2014 | 9/23/2014 | Opt Out | Complete |
| 1695122 | 900001254 | NANCY PRODELL | 9/20/2014 | 9/23/2014 | Opt Out | Complete |
| 940267 | 900001256 | DWIGHT HUSE | 9/22/2014 | 9/24/2014 | Opt Out | Complete |
| 1946496 | 900001259 | SANDRA WITTING | 9/22/2014 | 9/24/2014 | Opt Out | Complete |
| 1640079 | 900001260 | MICHELLE YOUNGHEIM | 9/23/2014 | 9/24/2014 | Opt Out | Complete |
| 1386324 | 900001261 | ESTATE OF JOHN YOUNGHEIM JR | 9/23/2014 | 9/24/2014 | Opt Out | Complete |
| 2401696 | 900001262 | WILLIAM WALTON | 9/22/2014 | 9/24/2014 | Opt Out | Complete |
| 1048490 | 900001265 | MARGARET WALTON | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1838924 | 900001267 | SHIRLEY BENN | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1322132 | 900001269 | KARYL ANDERSON | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2127760 | 900001270 | SHERRI REEDY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1146716 | 900001272 | JENNIFER DERBY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 873935 | 900001273 | GAIL JAEGER | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1945958 | 900001274 | PAULETTE LINDSAY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 288001 | 900001275 | DAVID LINDSAY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 673125 | 900001279 | NORMAN WINTER | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 536497 | 900001280 | DAVID MIELOCK | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1779155 | 900001282 | LINDA ADDY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 336891 | 900001283 | DANELLE MOORE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1244434 | 900001284 | JOYCE FOSTER | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3870159 | 900001286 | ROMEY RODRIGUEZ | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3870160 | 900001287 | AMBER RODRIGUEZ | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 813126 | 900001288 | GEORGE GIRDHAM | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2071233 | 900001290 | SOPHIE MAIR | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 858866 | 900001291 | HENRIETTE MAIR-MEIJERS | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 913391 | 900001292 | HOPE STAAL | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1613813 | 900001293 | PAMALA HASAN | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1655134 | 900001294 | MICHELE DOUGLAS | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 541614 | 900001295 | CAROL CHUNKO | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 223570 | 900001296 | CATHY WEBSTER | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 736217 | 900001297 | IDA DULANEY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2751995 | 900001298 | KRISTEN L HOEKER | 9/23/2014 | 9/25/2014 | Opt Out | Complete |
| 212712 | 900001299 | ANNALU GORR | 9/23/2014 | 9/25/2014 | Opt Out | Complete |
| 924637 | 900001301 | KEVIN MOORE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1139358 | 900001302 | LARRY WORKMAN | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2256766 | 900001303 | WALTER SUMMERS | 9/19/2014 | 9/25/2014 | Opt Out | Complete |
| 1892546 | 900001304 | RENEE MALKOWICZ | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 170972 | 900001305 | ALAIN MALKOWICZ | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1968974 | 900001306 | STAN MALKOWICZ | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1980487 | 900001308 | SHIRLEY HILLMAN | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2285351 | 900001310 | VICTORIA SUMMERS | 9/19/2014 | 9/25/2014 | Opt Out | Complete |
| 14321 | 900001311 | ALISON HOLLISTER | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 415839 | 900001312 | DEBRA MIELOCK | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 269379 | 900001313 | CHARLES ADDY | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2073544 | 900001314 | STEVE LAPOINTE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1566104 | 900001315 | LORI LAPOINTE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 2327414 | 900001316 | ZACKARY LAPOINTE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3870144 | 900001317 | LAKSHMI UMASANKAR | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 945897 | 900001318 | GURU UMASANKAR | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3870145 | 900001319 | MEERA UMASANKAR | 9/22/2014 | 9/25/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3870147 | 900001320 | MAHESH UMASANKAR | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1414205 | 900001323 | JEROME PIORKOWSKI | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 762340 | 900001324 | JO ANN PIORKOWSKI | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 489482 | 900001325 | DAVID PIORKOWSKI | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 876610 | 900001326 | GRACE MOORE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1083708 | 900001327 | JULIA WISE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 651311 | 900001328 | JAMES WISE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3870217 | 900001329 | AUTO OWNERS INSURANCE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3870218 | 900001330 | AUTO OWNERS INSURANCE A-O FLEX | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 551680 | 900001331 | CHRISTINA GENAW | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 185449 | 900001332 | ANNIE BROWN | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1342326 | 900001333 | JEFFREY NEVILLE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3087928 | 900001334 | ROXIE A FITTONNEVILLE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1031461 | 900001335 | JUSTIN FITTONNEVILLE | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 157707 | 900001336 | BARBARA MEEHLEDER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1653477 | 900001337 | LUCINA BUCHANAN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1662369 | 900001338 | NELLIE MCCONNELL | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1691062 | 900001339 | LUINDA STORRS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3123617 | 900001342 | CHRISTINE M MONDRELLA | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2313920 | 900001343 | THOMAS SCOTT | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 979857 | 900001344 | JANIE SCOTT | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1831765 | 900001346 | SHARIE SJOERDSMA | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2343396 | 900001348 | TERRY RODRIGUEZ | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2138962 | 900001350 | SHARON GRAY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3494201 | 900001351 | MICHAEL M CHICKY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3245746 | 900001352 | KRISTINE J CHICKY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 990330 | 900001353 | GARY LASKOWSKI | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 891142 | 900001354 | JAMES HOFF | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 702873 | 900001355 | MARIANNE OSSENMACHER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1776466 | 900001356 | LINDA RUSS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2081371 | 900001357 | RANDALL RUSS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2689962 | 900001358 | LEWIS K YOHN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1368698 | 900001360 | JULIE POTTER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2108865 | 900001361 | RITA KASHAT | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 418839 | 900001363 | DAN BEREZNY | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 2306472 | 900001364 | THERESE VANLEEUWEN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1317839 | 900001365 | KENDI HOWELLS DOUGLAS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1329057 | 900001366 | KRISTEN LAICHALK | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1220905 | 900001367 | JOSEPHINE GILBERT | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1291404 | 900001368 | JUDY VELAZQUEZ | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 422914 | 900001369 | CHARLES KALBFELL | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 75368 | 900001370 | ALICE KRAEPEL | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 1431605 | 900001371 | MARK DIEDERICHS | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 1567769 | 900001372 | MAJA HERIC | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 914459 | 900001373 | HAROLD GRAWBURG | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 1107120 | 900001374 | JOSEPH PABST | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 2290739 | 900001375 | WILLIAM WATT | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 199016 | 900001377 | ABIGAIL BREUKLANDER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 848198 | 900001378 | JACQUELINE SWARTZ | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3637005 | 900001379 | SHAWANNA M RAPIER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 171117 | 900001380 | ANN WHITFIELD | 9/24/2014 | 9/26/2014 | Opt Out | Complete |
| 36297 | 900001384 | ALICE CLEVELAND | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 235365 | 900001387 | DENISE CHRISTIANSEN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1270161 | 900001388 | JEREM CHRISTIANS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1306086 | 900001389 | JEREMY VANGELDERE | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1271505 | 900001390 | JESSI CHRISTIANS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1054828 | 900001391 | KRIST CHRISTIANS | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3617347 | 900001392 | CARISSA M HEISLER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3403283 | 900001393 | MIA HEISLER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3087530 | 900001394 | JOSEPH HEISLER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 574422 | 900001396 | BREND TURNER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 704961 | 900001397 | IRENE MANN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 475097 | 900001398 | BRYCE TURNER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 910842 | 900001399 | DIRK OUWELEEN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1589198 | 900001401 | MARISSA SMITH | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3870162 | 900001404 | SARAH RODRIGUEZ | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 727912 | 900001405 | HOLLY CLARK | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1012227 | 900001406 | ENRIQ PIZANO | 9/23/2014 | 9/26/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961756 | 900001407 | SUSAN HARTLEY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3870163 | 900001408 | US HEALTH AND LIFE INSURANCE COMPANY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3870164 | 900001409 | AUTOMATED BENEIFTS SERVICE INC | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 861495 | 900001410 | JANE STONE | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2326431 | 900001411 | WILLIAM HARTLEY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1310150 | 900001412 | MARCI ALLORE | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2295214 | 900001413 | TAMAR POTTER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 834440 | 900001415 | JANNA VANLEER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 812221 | 900001416 | JACK KLINGELSMITH | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1088439 | 900001418 | JEAN KRAMER | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 1161171 | 900001419 | JOEL KAPKO | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 605444 | 900001420 | BETTY HORN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2422905 | 900001421 | THOMA GRAY | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 648772 | 900001422 | EVONA LUTZKE | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 3870209 | 900001425 | KENDALL LIGHTING CENTER | | 9/15/2014 | Opt Out | Complete |
| 3870210 | 900001426 | GREAT LAKES AUTOMATION SUPPLY | | 9/15/2014 | Opt Out | Complete |
| 3870211 | 900001427 | CYBER CONNECT, LLC | | 9/15/2014 | Opt Out | Complete |
| 3870212 | 900001428 | ACKERMAN ELECTRIC SUPPLY INC. | | 9/15/2014 | Opt Out | Complete |
| 3870213 | 900001429 | J.O. GALLOUP COMPANY | | 9/15/2014 | Opt Out | Complete |
| 3870214 | 900001430 | SMITH INSTRUMENT, INC | | 9/15/2014 | Opt Out | Complete |
| 3870215 | 900001431 | STEAM ECONOMIES COMPANY | | 9/15/2014 | Opt Out | Complete |
| 3870216 | 900001432 | MERLO ENERGY | | 9/15/2014 | Opt Out | Complete |
| 2424 | 900001433 | BARBA JONES | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1244121 | 900001435 | JOYCE DELLINGER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2386996 | 900001436 | TERESA STARK | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 821473 | 900001437 | GAIL BECKER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 805851 | 900001438 | DONAL ROGERS | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2386594 | 900001439 | TERES POTTER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2384766 | 900001443 | YVONNE BRAND | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2595491 | 900001444 | SHELLY L VAN HOUFEN | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1810860 | 900001445 | MARSHA JENEROU | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1228008 | 900001446 | LARRY JONES | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3785389 | 900001447 | JAMES J ANDERSON | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2125571 | 900001448 | RICHA POWELL | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1668319 | 900001449 | MARYA VANDENBERG | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1498510 | 900001453 | NATHAN ROUX | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2694160 | 900001454 | JOSHUA A CARTWRIGHT | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1814535 | 900001455 | MARK CARTWRIGHT | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2931529 | 900001456 | MARY J CARTWRIGHT | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1701438 | 900001457 | SHARO KNUST | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1228240 | 900001458 | LARRY KNUST | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1340911 | 900001459 | JEREMY HAYES | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3870987 | 900001460 | ALLIANCE HEALTH AND LIFE INSURANCE COMPANY | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2428043 | 900001461 | HEALTH ALLIANCE PLAN OF MICHIGAN | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3870988 | 900001462 | HAP PREFERRED INCORPORATED | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 157450 | 900001464 | COURT MINIFEE | 9/23/2014 | 9/29/2014 | Opt Out | Complete |
| 3870783 | 900001468 | LEO KENNEDY | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 508034 | 900001469 | CHARLOTTE PIATKOWSKI | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1249790 | 900001470 | JEANN KONING | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1950714 | 900001471 | SUSAN MALLOW | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3760742 | 900001472 | RENEE D SHIELDS | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2202735 | 900001473 | PHYLL PALMER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 362765 | 900001474 | DAVID PALMER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 300525 | 900001475 | CHRISTINE POWELL | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1757975 | 900001476 | MARY EISCH | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1910582 | 900001477 | SARAH SHANGLE | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 609482 | 900001481 | BRENDA COLEMAN | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3870784 | 900001482 | US HEALTH HOLDINGS, LTD | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2410729 | 900001483 | VICKI SLATER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1185518 | 900001484 | JEANETTE AMOS | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2670841 | 900001485 | MATTHEW M SHIELDS | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3605831 | 900001487 | BRYLEIGH C ANDERSON | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3628186 | 900001488 | GAVIN J ANDERSON | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2606484 | 900001489 | SARAH C ANDERSON | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 304664 | 900001490 | BEVERLY HARMON | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 981519 | 900001492 | GAIL THELEN | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 466263 | 900001493 | DAVID KLINE | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3870985 | 900001494 | THERESE R KLINE | 9/24/2014 | 9/29/2014 | Opt Out | Complete |

**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Valid Opt Out Submissions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1977817 | 900001495 | SHIRLEY KOTKE | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1931875 | 900001496 | SUSAN LARSON | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 331005 | 900001497 | COLIN RITTER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3490688 | 900001498 | KALA E SNYDER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 2381193 | 900001502 | SUZANNE WOOD | 9/23/2014 | 9/29/2014 | Opt Out | Complete |
| 386850 | 900001504 | CHERYL MCCURRY | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 3652474 | 900001506 | DEBBIE A BUTGEREIT | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 1501558 | 900001507 | MICHELLE LASKOWSKI | 9/19/2014 | 9/22/2014 | Opt Out | Complete |
| 2287002 | 900001509 | THERESE VANLEEUWEN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 2606434 | 900001510 | THERESE VANLEEUWEN | 9/23/2014 | 9/26/2014 | Opt Out | Complete |
| 874060 | 900001513 | GAIL KLEIN | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3210977 | 900001514 | HOPE R STAAL | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 3278535 | 900001515 | JACOB C STAAL | 9/22/2014 | 9/25/2014 | Opt Out | Complete |
| 1831652 | 900001518 | SHARI SJOERDSMA | | 9/26/2014 | Opt Out | Complete |
| 3853311 | 900001527 | GAIL BECKER | 9/24/2014 | 9/29/2014 | Opt Out | Complete |
| 1762487 | 900001529 | MARSHA JENEROU | 9/24/2014 | 9/29/2014 | Opt Out | Complete |

# Exhibit 2



## *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
## Invalid Opt Out Submissions

| Tracking_Number | DocID | Key_Name | Postmark | Received | Document_Type | Document_Status | Description |
|---|---|---|---|---|---|---|---|
| 1821798 | 900000003 | LOUIS DINARDO | 8/2/2014 | 8/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1020721 | 900000005 | ISABE HORN | 8/1/2014 | 8/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1662319 | 900000011 | NELLIE GLENNIE | 7/31/2014 | 8/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 171724 | 900000015 | ANNA BERTOLINI | 8/2/2014 | 8/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1293457 | 900000019 | KATHLEEN BEST | 8/2/2014 | 8/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1407364 | 900000020 | KENNETH DIXON | 8/4/2014 | 8/6/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1982641 | 900000024 | ROCHELLE WEISNER | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 230898 | 900000026 | CAROLE NYE | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 587910 | 900000029 | DORIS PICARD | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 71199 | 900000032 | ARTHUR TOMLINSON | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1875487 | 900000033 | RICHARD GARDNER | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 213228 | 900000039 | ALFRED HOLLAND | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 521213 | 900000042 | CARL CLARK | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 331745 | 900000043 | CHRIS CLARK | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 200391 | 900000044 | ALBERT SONLEY | | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2323958 | 900000045 | VALENTINO ASQUINI | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 625128 | 900000047 | FRANK LUTGE | 8/5/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1101986 | 900000049 | MARILYN HINE | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1779265 | 900000050 | LINDA ALLEN | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 943561 | 900000054 | DOLOR POWELL | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1482273 | 900000057 | MARIAN SUCHECKI | 8/4/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1189075 | 900000059 | LARRY RYDER | 8/4/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 569156 | 900000060 | DENISE KNOWLTON | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 669172 | 900000064 | GORDO RICHARDSON | 8/4/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 988876 | 900000065 | ELEANOR PLATTE | 8/4/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1653544 | 900000071 | LUCINDA MILLER | 8/6/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 950836 | 900000074 | ELEAN KIDD | 8/6/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 15937 | 900000075 | ANITA COHEN | 8/6/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1065481 | 900000080 | KATHL MLYNAREK | 8/6/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 108712 | 900000084 | ANN SEFTON | 8/4/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1598416 | 900000085 | NORMA M PERSYN | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 803355 | 900000094 | IVADEAN JACKSON | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 586188 | 900000095 | DORIS HILLOCK | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 75195 | 900000098 | ALICE HUSTED | 8/6/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1723046 | 900000101 | SHARO LUFT | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1276458 | 900000103 | KYLE MLYNAREK | 8/6/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1482817 | 900000108 | ORIN SMITH | 8/5/2014 | 8/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 470939 | 900000110 | BILLIE GIBSON | 8/6/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 753339 | 900000111 | EDWIN WENDRICK | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 109479 | 900000114 | B JOBLONSKI | 8/5/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 674904 | 900000115 | GEORGE HULL | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1475953 | 900000116 | SALLY HNETYNKA | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1925390 | 900000117 | STEPHANIE ROBINSON | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 895757 | 900000118 | JAMES BORDERS | 8/6/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 563650 | 900000121 | CATHRINE SATER | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 459028 | 900000123 | CHAD SCHAFFNER | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 537102 | 900000124 | BLAIN STEVENSON | 8/6/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1876164 | 900000127 | PATSY MIKOLAJCZY | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1655835 | 900000130 | MARY DAVIS | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1748411 | 900000132 | MARGA MIHAIU | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 520841 | 900000136 | CARL BARTON | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1451342 | 900000137 | MARY BARTON | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3845068 | 900000139 | MYRNA M ORAVA | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 654486 | 900000140 | DOROT ALLSHOUSE | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |



## The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan
## Invalid Opt Out Submissions

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1609297 | 900000144 | MARYA HABRICK | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1967570 | 900000146 | RONAL OMAR | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1968007 | 900000147 | ROBER THIEDE | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1801026 | 900000152 | MELISSA VANDERLUGT | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2067434 | 900000155 | SUE MARTELL | 8/8/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1916106 | 900000161 | RICHARD BROWN | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 935421 | 900000163 | FREDERICK RICHTER | 8/6/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1151386 | 900000169 | LEONARD WILKINSON | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 918876 | 900000170 | JACK ORAVA | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1887912 | 900000171 | PATRI SERVISS | 8/7/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 821353 | 900000176 | GAIL ALLISH | 8/6/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1830550 | 900000179 | ROGER CREMONT | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1542499 | 900000184 | MARY PRATT | 8/8/2014 | 8/12/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1092929 | 900000193 | JOHN DAIDONE | 8/8/2014 | 8/12/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1702861 | 900000198 | MARIL FOURNIER | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 950709 | 900000199 | ELEAN DEVRIES | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 882487 | 900000201 | EDWAR KROLL | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 288687 | 900000202 | DAVID MAGNANT | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2944455 | 900000203 | LYNNETTE R HOCK | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1452081 | 900000206 | MARILYN PONTEK | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1800920 | 900000207 | MELIS TOCCO | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1796277 | 900000210 | MICHAEL MESNER | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 270310 | 900000215 | DARLENE EVANS | 8/11/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 75059 | 900000216 | ALICE HANSEN | 8/12/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2114836 | 900000218 | RUTH GARDNER | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 614406 | 900000221 | CHRISTINE CLARK | 8/5/2014 | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1869782 | 900000222 | ROBERTA SONLEY | | 8/7/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2150852 | 900000223 | SHARON STEVENSON | 8/6/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 561370 | 900000226 | CARL HABRICK | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1149261 | 900000230 | KAREN CREMONT | 8/9/2014 | 8/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 823260 | 900000232 | GARY ETZLER | 8/11/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1478681 | 900000233 | LINDA ETZLER | 8/11/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 317952 | 900000235 | CAROLYN MCPHERSON | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 232954 | 900000236 | CAROL HAAG | 8/13/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 798102 | 900000239 | EUPHRASIA YOUNG | 8/13/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1701327 | 900000240 | SHARO KERR | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2028671 | 900000242 | SANDRA HARVEY | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2422386 | 900000243 | WILLIAM NEWTON | 8/11/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 185973 | 900000245 | ANNIE MOORMAN | 8/11/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1952209 | 900000247 | SHARON DUTMER | 8/11/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3601086 | 900000252 | JOSEPH A WOLOSZYK | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1704234 | 900000256 | MARGA GASPER | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 705577 | 900000257 | DONAL GASPER | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1743800 | 900000258 | LINDA RIGGS | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1451443 | 900000259 | MARY BAUGHMAN | 8/12/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1557552 | 900000261 | PAMEL THIEL | 8/13/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 223839 | 900000266 | CATY DEGRAAF | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 937388 | 900000267 | DOUGLAS HISSONG | 8/16/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 920847 | 900000268 | GERALDINE KALSO | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 928209 | 900000269 | GEORGIA SCHOLL | 8/12/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 389567 | 900000270 | DONALD SCHOLL | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 528569 | 900000271 | DENNI LAFRINERE | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3841176 | 900000272 | MAUREEN LAFRINERE | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1703498 | 900000273 | MARY SMITH | | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3841177 | 900000274 | CHARLES S SMITH | 8/12/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |



## The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan
### Invalid Opt Out Submissions

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1690524 | 900000281 | LUCY STARKS | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2569421 | 900000282 | ANTHONY H STARKS | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 912531 | 900000289 | IRVIN LICHTMAN | 8/14/2014 | 8/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 983919 | 900000290 | DOREEN LICHTMAN | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1176505 | 900000293 | JEFFR PETEE | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2114963 | 900000300 | RUTH GRANLUND | 8/12/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1119059 | 900000307 | JOE DEEL | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 49597 | 900000314 | ANNET JUNAK | 8/16/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2229473 | 900000321 | WALTER GIERSCHICK | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1888162 | 900000325 | POLLY RICCIARDO | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 868259 | 900000328 | GEORG KERR | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1829404 | 900000329 | SARAH ABERLICH | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 718433 | 900000331 | HARRY DOREN | 8/12/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 34125 | 900000332 | ALYSS MEYER | 8/13/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 742699 | 900000336 | DONNA GACH | 8/13/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1500632 | 900000341 | MARCI WEIGLE | 8/12/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2138447 | 900000351 | PATRICIA PILEGGI | | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1816152 | 900000352 | LOREE DEBOW | 8/16/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1293532 | 900000354 | KATHLEEN BONNER | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1682641 | 900000355 | LILLI COLLIER | | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1566842 | 900000356 | MARLENE CRYER | | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2222196 | 900000361 | WILLI MCGUIRE | 8/11/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3841183 | 900000362 | NANCY MCGUIRE | 8/11/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 581523 | 900000369 | CONSTANCE CAMPAGNA | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 943262 | 900000370 | DOLOR EDDY | 8/14/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1867124 | 900000373 | SALLY POMERANTZ | 8/15/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2398116 | 900000374 | TAMRA JOHNSON | 8/12/2014 | 8/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1214865 | 900000569 | JENNI HANSEN | 8/12/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1013272 | 900000570 | JAMES HANSEN | 8/12/2014 | 8/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2183679 | 900000574 | ROSAL CEZESKI | 8/18/2014 | 8/20/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 394572 | 900000581 | CHERI BARTON | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1056233 | 900000585 | JEAN CLAEYS | 8/19/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1389367 | 900000586 | LARRY TEXTOR | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2417393 | 900000589 | WENDELL BARTRAM | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 242581 | 900000590 | DIANA BARTRAM | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1715006 | 900000591 | LILLIAN GEORGE | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1211470 | 900000608 | JILL KEIFFER | | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 575057 | 900000609 | BRENDA BOTTOMLEY | | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 768450 | 900000612 | ELLA JONES | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 491565 | 900000613 | CAROL QUIBELL | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2182666 | 900000614 | STEVE QUIBELL | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 794721 | 900000615 | ELIZA GLADDEN | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1720241 | 900000616 | MICHAEL DANNA | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2310032 | 900000628 | WILLI RONDEAU | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2662569 | 900000633 | GREGORY MATTESON | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2643961 | 900000634 | SUSAN M MATTESON | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1815142 | 900000636 | MARK CRIST | 8/19/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2301362 | 900000637 | SUSAN VACHON | 8/19/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2320208 | 900000640 | YOLANDA HOOD-STEWART | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 229898 | 900000642 | DENIS BEARD | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1030797 | 900000645 | JOHN ROGERS | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 564360 | 900000646 | DIANA ROGERS | 8/20/2014 | 8/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 142964 | 900000652 | ANDREW BRASHAW | 8/20/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1556291 | 900000655 | MARY ANN HULL | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2316005 | 900000656 | TED NICOLETTE | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |



**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Invalid Opt Out Submissions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1946887 | 900000658 | SANDRA BAXTER | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1599111 | 900000659 | NORMAN NELSON | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1161274 | 900000663 | JOEL LEIPPRANDT | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1709184 | 900000664 | MELAN LEIPPRANDT | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1849423 | 900000667 | SHANN DILUCIA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 442205 | 900000668 | CHRIS DILUCIA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3212563 | 900000671 | DANIEL J FORMICA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3212564 | 900000672 | YALONDA K FORMICA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2719209 | 900000673 | ANTHONY H FORMICA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 253234 | 900000674 | DANIE FORMICA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3829544 | 900000675 | JENNIFER M FORMICA | 8/21/2014 | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1723921 | 900000680 | MARJORIE WILLIAMS | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 237832 | 900000687 | BETTY SAXTON | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1883610 | 900000691 | SHERR DOYLE | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 486192 | 900000694 | CLARENCE ENNIS | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1128001 | 900000697 | JUDY FRENCH | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1847548 | 900000698 | SANDRA WISSINGER | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 650614 | 900000700 | JANIC POLLITT | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2391271 | 900000701 | WAYNE SCHNEIDER | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2205865 | 900000702 | SANDR SCHNEIDER | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1885339 | 900000703 | ROSCOE BATES | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 939605 | 900000704 | HELEN BATES | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2153782 | 900000705 | RANDO BATES | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1451401 | 900000706 | MARY BATES | 8/23/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 546553 | 900000724 | CLARICE WIERS | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2324410 | 900000725 | THOMA ADKINS | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3862530 | 900000726 | CATHIE ADKINS | 8/21/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 58657 | 900000727 | ALAN SHUSTER | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1290349 | 900000728 | KAREN SHUSTER | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 56778 | 900000729 | ALEX BINGER | 8/22/2014 | 8/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 22334 | 900000738 | ARIAN SALAS | 8/25/2014 | 8/27/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2254643 | 900000739 | TINA CIESLAK | 8/25/2014 | 8/27/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 463222 | 900000747 | DEBRA GARLITZ | 8/25/2014 | 8/28/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 572914 | 900000748 | BETTY CHANDLER | 8/25/2014 | 8/28/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2840110 | 900000753 | SHERRY L RIGNEY | 8/25/2014 | 8/28/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 247178 | 900000760 | DENNI EMMONS | 8/25/2014 | 8/28/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2056706 | 900000761 | SUSAN EMMONS | 8/25/2014 | 8/28/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1891050 | 900000782 | RUTH TEXTOR | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 981514 | 900000783 | GAIL TEXTOR | 8/18/2014 | 8/21/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1228105 | 900000786 | LARRY KEIFFER | | 8/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1149712 | 900000788 | LEONA PELHAM | 8/27/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 602287 | 900000789 | CINDY CAGLE | 8/29/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1610658 | 900000791 | LINDA LEHMAN | 8/30/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1890988 | 900000793 | ROBERT FOSTER | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1177013 | 900000794 | JOHN FABBRI | 8/29/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1539596 | 900000795 | MARY HUBER | | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 441618 | 900000798 | CONNIE PICKFORD | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2786491 | 900000801 | JOHN J DUCH | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3525329 | 900000802 | CYNTHIA L DUCH | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 741533 | 900000807 | JACOB GLAS | 8/30/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signatura, etc. |
| 2072525 | 900000811 | RAYMOND DEGROW | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2028107 | 900000812 | SANDRA DEGROW | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 176821 | 900000814 | ALFRE TOUSIGNANT | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1191967 | 900000815 | JOY TOUSIGNANT | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 810394 | 900000821 | ELLEN HELGREN | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |



**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Invalid Opt Out Submissions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1662471 | 900000822 | NELLY GLAS | 8/30/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2365885 | 900000827 | THOMA CLARK | 8/30/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 267681 | 900000828 | CECILIA CLARK | 8/30/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1709536 | 900000829 | MICHA BROWN | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 281562 | 900000830 | DAWN BROWN | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 585923 | 900000831 | DARRIN CLARK | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 906845 | 900000832 | ESTELLA ABERCROMBIE | 8/30/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 184312 | 900000842 | AUDRE LESLIE | 9/2/2014 | 9/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1954416 | 900000843 | ROBER LESLIE | 9/2/2014 | 9/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 988051 | 900000844 | EVELYN JANTZI | 9/2/2014 | 9/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 789385 | 900000845 | GERALD JANTZI | 9/2/2014 | 9/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2005705 | 900000847 | RICHARD GARTEE | 7/30/2014 | 8/4/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 327487 | 900000849 | CYNTH KURTH | | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1607136 | 900000850 | NORMA EVENINGRED | 9/3/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 731109 | 900000852 | FRANK WEBER | 9/2/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1885036 | 900000853 | ROSAN WEBER | 9/2/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1533206 | 900000854 | LISA WEBER | 9/2/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3864416 | 900000855 | ROBERT BRUNDIGE | 9/2/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2114890 | 900000862 | RUTH GIFFORD | 9/2/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1187837 | 900000866 | KARL RAPP | 9/3/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1225783 | 900000867 | KAREN RAPP | 9/3/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1750937 | 900000869 | NADIN REED | 9/1/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2413204 | 900000870 | WINFO ROBINSON | 9/2/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 908920 | 900000875 | JUDITH KARPOICZ | 9/3/2014 | 9/5/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 364994 | 900000881 | CAROLYN ZIMMER | 9/5/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1058149 | 900000890 | NORMA SCHMIEL | 9/4/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 995433 | 900000891 | HAROLD NADEAU | 9/4/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2333378 | 900000895 | SUSANNE SMITH | 9/2/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1524589 | 900000898 | SPENC SOLIS | 9/4/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1599427 | 900000899 | MIGUEL SOLIS | 9/4/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2378325 | 900000900 | TAMMY SOLIS | 9/4/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1466421 | 900000914 | LOUISA MORNEAU | 9/5/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1672642 | 900000927 | LOIS ARENT | 9/6/2014 | 9/9/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2303249 | 900000928 | WESLE ARENT | 9/6/2014 | 9/9/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1874518 | 900000931 | RICHARD BARTLETT | | 9/9/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 673057 | 900000945 | NORMAN VANDENBOSSCHE | 9/8/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1891175 | 900000946 | RUTH VANDENBOSSCHE | 9/8/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3864543 | 900000952 | DANIELLE VANDENBOSSCHE | 9/8/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1002641 | 900000958 | JAMES CRAFTON | 9/6/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1056327 | 900000959 | JEAN CRAFTON | 9/6/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 560000 | 900000962 | EARL SMITH | 9/8/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1025769 | 900000963 | KARE SMITH | 9/8/2014 | 9/10/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 599999 | 900000965 | CYNTH CLARK | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1991921 | 900000966 | SUMME CLARK | 8/28/2014 | 9/2/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 440471 | 900000967 | CANDIDA CHOLE | 9/8/2014 | 9/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2226191 | 900000976 | SYLVIA HENRY | 9/9/2014 | 9/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1164139 | 900000978 | JOHN MARTINSON | 9/8/2014 | 9/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2389732 | 900000984 | VICKI O'ROURKE | | 9/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2389752 | 900000985 | VICKI OROURKE | | 9/11/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2166740 | 900000996 | PAUL ROLFE | 9/9/2014 | 9/12/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 735150 | 900001013 | GEORGE MARSHALL | 9/5/2014 | 9/8/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1747070 | 900001016 | LILLY THEODOROFF | 9/12/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2181924 | 900001017 | STEVE NORTHRUP | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1742772 | 900001021 | NANCY LAFLEUR | 9/10/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2831345 | 900001026 | MARTHA L MALTBY | 9/10/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |



**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Invalid Opt Out Submissions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 914346 | 900001027 | HAROLD EDWARDS | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 95176 | 900001030 | ALLAN GRUND | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 575515 | 900001034 | DANIEL MACK | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 921496 | 900001044 | JUDITH OMALLEY | 9/12/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 519232 | 900001051 | CHRIS NORTHRUP | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1121948 | 900001056 | JOAN SPITZLEY | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2900588 | 900001057 | BRUCE E VORCE | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1952877 | 900001060 | SHARON KELTS | 9/10/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1776182 | 900001062 | MICHELLE ROBINSON | 9/12/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 30930 | 900001063 | ANDREW VANDERPLOEG | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1032978 | 900001066 | KAREN LISKE | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 918116 | 900001067 | GERALD DENSLOW | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 711660 | 900001070 | GARY ALLEN | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1554904 | 900001071 | LESTER JAMES | | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2109280 | 900001073 | RITA OBIDZINSKI | 9/12/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2028743 | 900001075 | SHEIL BONNER | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1034459 | 900001080 | JOHN KOTENKO | 9/11/2014 | 9/14/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1994772 | 900001084 | SIDNEY RYSKAMP | 9/10/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 830741 | 900001085 | DOROTHY RYSKAMP | 9/10/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 181807 | 900001090 | ADELLE LUND | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 635397 | 900001091 | EDWARD LUND | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 343014 | 900001099 | DALE VAN | 9/9/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 523047 | 900001102 | DIANE DUGAS | 9/10/2014 | 9/16/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1589994 | 900001103 | MILTON DUGAS | 9/10/2014 | 9/16/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1446219 | 900001111 | LINDA CROWSON | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 261458 | 900001116 | DAVID BESON | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1393602 | 900001117 | JUDITH BESON | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 970000 | 900001119 | HILDA FLETCHER | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 258295 | 900001123 | BRIAN SHOEMAKER | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2401405 | 900001126 | THEODORE A STEWART | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 732651 | 900001128 | GERALD BRISTOL | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1504255 | 900001129 | MARY BRISTOL | 9/15/2014 | 9/17/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1725804 | 900001143 | MARYJO SELTZ | 9/15/2014 | 9/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1679035 | 900001148 | MARTIN GARCIA | 9/16/2014 | 9/18/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 742129 | 900001150 | DONNA DINGES | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1726627 | 900001158 | ROBERTA SCARBROUGH | 9/16/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 803567 | 900001165 | IVAN KAMPRATH | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 276326 | 900001166 | CAROL KAMPRATH | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1708392 | 900001172 | LOIS LARSEN | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 493504 | 900001175 | GARY MOORE | | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1892709 | 900001176 | RENEE MOORE | | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3869002 | 900001180 | TOM MOULTON | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3868266 | 900001182 | KIMBERLY MACK | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3868267 | 900001183 | BRAELYNN MACK | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3868268 | 900001184 | ELI MACK | 9/11/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 689475 | 900001187 | DOROTHY DEMEREST | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2240550 | 900001193 | VIRGI THOMPSON | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2035537 | 900001196 | SOICH HIRAMI | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2041394 | 900001199 | ROBERT JEWELL | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3503842 | 900001203 | JANE I MEYER | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 820606 | 900001208 | MARY ALEXANDER | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1718183 | 900001217 | NINA SCOTT | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1725429 | 900001219 | MARY SHIFFER | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2111432 | 900001220 | PEGGY MCGEE | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 16181 | 900001234 | ANITA GREINER | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |



**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Invalid Opt Out Submissions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1787991 | 900001235 | MICHAEL GREINER | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1868678 | 900001238 | ROBERT BRADSHAW | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1754169 | 900001239 | PATRICIA BRADSHAW | | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1097081 | 900001240 | MICHELLE LASKOWSKI | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2051318 | 900001242 | ROLAND BOUSTEAD | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 803272 | 900001245 | IVA FALKENHAGEN | | 9/23/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 52617 | 900001248 | CALEB HOYLE | 9/20/2014 | 9/23/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 606757 | 900001253 | CHERYL JOHNSON | 9/20/2014 | 9/23/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1230010 | 900001255 | KAY HAYWARD | 9/20/2014 | 9/23/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 249026 | 900001257 | BRENT HUSE | 9/22/2014 | 9/24/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1335284 | 900001258 | KAREN HUSE | 9/22/2014 | 9/24/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1865406 | 900001263 | SANDRA TAYLOR | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2091888 | 900001264 | SUSAN CRESON | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1681846 | 900001266 | MARGARET DUBERG | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1948002 | 900001268 | ROSE NICKSON | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1401216 | 900001271 | JOSEPH GACH | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1744228 | 900001276 | LOIS STROMME | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 151382 | 900001277 | ARNOLD STROMME | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 682855 | 900001278 | HEATHER ZUPEC | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1691037 | 900001281 | LUIGI MATTEOCCI | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2258624 | 900001285 | WILLIAM SCHMITT | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 279411 | 900001289 | BRUCE MAIR | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 883523 | 900001300 | HEUNG HO HO | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2084777 | 900001307 | ROYAL HILLMAN | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 586530 | 900001309 | DORIS LORENCEN | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2827094 | 900001321 | THOMAS H CLAIR | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3462931 | 900001322 | NICOLI S CLAIR | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3559952 | 900001340 | GORDON M COMSTOCK | | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1762818 | 900001341 | MARSHA NATZKE | 9/24/2014 | | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2155487 | 900001345 | REGINALD GREEN | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1159522 | 900001347 | JOAN TRINKLEIN | | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1539432 | 900001349 | MARY HORVAT | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 298617 | 900001359 | ESTATE OF CIRO MATTIAS | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 798896 | 900001362 | EMILY SALSWEDEL | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2311198 | 900001376 | TAMARA UMSTEAD | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1349008 | 900001381 | JOYCE PASSAGE | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1155792 | 900001382 | JOSEPH SAJDAK | 9/24/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2042382 | 900001383 | SHARON SAJDAK | 9/24/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1318450 | 900001385 | JENNIFER MCKEE | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1523348 | 900001386 | MATTH CHRISTIANS | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 399654 | 900001395 | DENNIS WARD | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1391450 | 900001402 | LAURI SALSWEDEL | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 799932 | 900001403 | ERIC SALSWEDEL | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 856585 | 900001414 | GEORGIANNA PAUL | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2112947 | 900001423 | STEVEN NORTHRUP | | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 245729 | 900001434 | CLAUDIA BROWN | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2096548 | 900001440 | ROBERT NIILEKSELA | 9/26/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 406977 | 900001441 | CAROL NIILEKSELA | 9/26/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 2217456 | 900001442 | VIRGINIA NESSETH | 9/25/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 1738671 | 900001450 | MICHELLE DENKINS | 9/25/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 3024200 | 900001451 | HELEN P FISHER | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 169760 | 900001463 | BEATRICE SPOHR | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 767503 | 900001478 | EDNA CUNNINGHAM | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 15948 | 900001479 | ANITA COOK | 9/25/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 2406511 | 900001480 | TOMASZ TERESZKO | 9/25/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |



**The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan**
**Invalid Opt Out Submissions**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2317318 | 900001486 | SUSAN WOOD | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2269075 | 900001491 | ESTATE OF TIMOTHY HARMON | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1553209 | 900001499 | MARY BURDZIAK | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 750523 | 900001500 | GEORG BURDZIAK | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 843892 | 900001501 | FELICIA TAYLOR | | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3535889 | 900001505 | MICHAEL D GREINER | 9/19/2014 | 9/22/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3870986 | 900001508 | JACOB HART | 9/27/2014 | 9/30/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 2533673 | 900001511 | ESTATE OF RANDY D VAN LEEUWEN | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3434804 | 900001512 | SANDRA L TAYLOR | 9/22/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 507810 | 900001516 | CHARL PARLETT | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1973872 | 900001517 | PAUL CHILDRESS | 9/17/2014 | 9/19/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1758150 | 900001519 | MARY EPLEY | 9/25/2014 | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 452118 | 900001520 | DALE ADAMS | 9/29/2014 | 10/2/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 3192903 | 900001521 | RANDY D VAN LEEUWEN | 9/23/2014 | 9/26/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2903602 | 900001522 | LUKE M SNYDER | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 2966004 | 900001523 | ADAM M SNYDER | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3635327 | 900001524 | RUE M SNYDER | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 3683813 | 900001525 | JAY C SNYDER | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1432687 | 900001526 | MARY EPLEY-NEWKIRK | | 9/25/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1868713 | 900001528 | ROBERT BRAND | 9/24/2014 | 9/29/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 1774893 | 900001530 | ROBERT NIILEKSELA | 9/26/2014 | 9/29/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 658330 | 900001531 | EUGENE KAHKONEN | 9/30/2014 | 10/3/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 2281926 | 900001532 | SUSAN SNYDER | 10/1/2014 | 10/6/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 1801963 | 900001533 | MILDRED BEAUCHAMP | 10/6/2014 | 10/8/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 1980136 | 900001534 | SHIRLEY FELSMAN | 10/4/2014 | 10/8/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 1441030 | 900001535 | MARY VANBURGER | 10/6/2014 | 10/8/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 275264 | 900001536 | DENISE KOPPLEBERG | 10/6/2014 | 10/8/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 678310 | 900001537 | ERIN KOPPLEBERGER | 10/6/2014 | 10/8/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 1317111 | 900001538 | JOANN VAN EVERY | 9/9/2014 | 9/15/2014 | Opt Out | Incomplete | Opt out is procedurally incomplete - missing phone number, case number, signature, etc. |
| 404775 | 900001539 | BEVERLY SANDRACO | 10/7/2014 | 10/9/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |
| 1807507 | 900001540 | MILDRED BEAUCHAMP | 10/6/2014 | 10/8/2014 | Opt Out | Late | Opt out was postmarked after the September 24, 2014 deadline. |

# Exhibit C

Settlement Claims Administrator
PO Box 3240
Portland, OR 97208-3240

*Court-Ordered Legal Notice*

**If You Paid for Medical Services at a Michigan Hospital from** January 1, 2006 **through** June 23, 2014**, You Could Get Money from a New Class Action Settlement.**

BARCODE NO
PRINT ZONE
94

FIRST-CLASS MAIL
U.S. POSTAGE
PAID
Portland, OR
PERMIT NO. 2882

<<MAIL ID>>
<<NAME LINE 1>>
<<NAME 2>>
<<ADDRESS LINE 1>>
<<ADDRESS LINE 2>>
<<CITY, STATE ZIP>>
<<COUNTRY>>

BARCODE NO PRINT ZONE

A new Settlement has been reached in a class action lawsuit against Blue Cross Blue Shield of Michigan ("BCBSM"). Plaintiffs claim certain clauses that were in contracts between BCBSM and some hospitals in Michigan violated antitrust laws and inflated prices for medical care at certain Michigan hospitals. BCBSM denies all wrongdoing, but has concluded that it is in its best interests to settle to avoid expense, inconvenience, and disruption of its business. This Settlement replaces a very similar settlement in 2014, which ultimately did not receive court approval due to improper sealing of certain court records in this lawsuit. Those records have been unsealed and are available for the public to review.

**Are you included?** Records show that you are either an individual who paid for healthcare services at a general acute care hospital in Michigan between January 1, 2006 and June 23, 2014, an insurer who paid for such services for your insureds, or a self-insured entity whose health plan participants received such services. You do not need to be a BCBSM customer to be eligible.

**What does the Settlement provide?** BCBSM will pay a total of $29,990,000 into a Settlement Fund to make payments to Class Members who submit valid claims. There are minimum payments of up to $40 for small hospital healthcare purchases and much higher payments for large purchases. The Settlement Fund will also be used to pay Court-approved attorneys' fees and litigation expenses, costs of notice and claims administration, plaintiff incentive awards, and potentially a small payment to Free Clinics of Michigan.

**How do you ask for a payment?** To receive a payment, you must submit a Claim Form by **November 3, 2018**. You can file a claim online or by mail. Claim Forms are available at the website and toll-free number listed below. If you already submitted a Claim Form for the earlier settlement, that claim will be processed for the new Settlement, and you **do not** need to submit another claim.

**Your other options.** If you do not want to be legally bound by the Settlement, you must exclude yourself from the Settlement by **September 16, 2018**. If you exclude yourself, you cannot get a payment from the Settlement. If you do not exclude yourself, you will not be able to sue, or continue to sue, BCBSM about its conduct challenged in this case or related conduct. The full release is included in the Settlement Agreement, which is available at the website and toll-free number listed below. If you do not exclude yourself, you may object to the Settlement and the upcoming request for attorneys' fees, expenses, and plaintiff incentive awards by **September 16, 2018**. A detailed Notice, available at the website or toll-free number listed below, explains how to exclude yourself or object and has more information about the Settlement. Please note that any opt out or objection you may have submitted for the earlier settlement has **no** effect for the new Settlement. If you wish to opt out of, or object to, the new Settlement, you must do so by the above deadlines.

The Court will hold a hearing on **November 8, 2018** to consider whether to approve the Settlement and a request by Plaintiffs' Counsel for attorneys' fees up to one-third of the Settlement Fund, litigation expenses up to $3,500,000, and plaintiff incentive awards up to $165,000. You or your own lawyer, if you have one, may ask to appear and speak at the hearing at your own cost.

M4032 v.11 05.03.2018

www.MichiganHospitalPaymentsLitigation.com            877-846-0588

# Exhibit D

Settlement Administrator
PO Box 3240
Portland, OR 97208-3240

<<mail id>>
<<Name1>>
<<Name2>>
<<Address1>>
<<Address2>>
<<City>><<State>><<Zip>>
<<Foreign Country>>                                              <<Date>>

### *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*
### No. 2:10-cv-14360
### <u>U.S. District Court for the Eastern District of Michigan</u>

### CONSUMER CLAIM FORM

If you are an individual who paid a general acute care hospital in Michigan for healthcare services at any time between January 1, 2006 and June 23, 2014, you are a member of the Settlement Class in a lawsuit against Blue Cross Blue Shield Michigan ("BCBSM") and are entitled to submit a claim to share in the Settlement money. You do not need to be a BCBSM customer to be eligible. A list of the relevant hospitals is attached to this form.

If you wish to submit a claim, complete this form and mail it, postmarked on or before **November 3, 2018**, to the address below. You may also complete the Claim Form electronically at www.MichiganHospitalPaymentsLitigation.com on or before **November 3, 2018**. If you submitted a claim in 2014 for the earlier settlement in this lawsuit, that claim will be processed for the new Settlement, and you do not need to submit another claim.

Your claim will be reviewed to determine whether or not you are entitled to payment and the amount of any payment. More information, including details on how payments are determined, is available at www.MichiganHospitalPaymentsLitigation.com or by writing, emailing, or calling the Settlement Administrator. Questions about your claim can be sent to the Settlement Administrator at the address below or by emailing info@MichiganHospitalPaymentsLitigation.com, or calling (877) 846-0588.

You may not share in the Settlement Fund if you exclude yourself from the Settlement. BCBSM, related corporate entities, and BCBSM's officers, directors, employees, agents, and attorneys are not eligible to share in the Settlement money and are excluded from the Settlement Class. Under the terms of the Amended Settlement Agreement, the Class also does not include any person or entity who released BCBSM from liabilities related to the contract clauses at issue in this case.

<u>*Please mail your claim to:*</u>      **Settlement Administrator**
                                         **PO Box 3240**
                                         **Portland, OR 97208-3240**

## SECTION A: CLAIMANT INFORMATION

First Name:                                             MI:     Last Name:

(Please write the Claimant Name as you would like it to appear on the check, if eligible for payment.)

Street Address:

City:                                                          State:     ZIP Code:

Telephone Number:

Email Address:

(By providing an email address, you are authorizing the Settlement Administrator to provide you with information relevant to your claim via email.)

The Settlement Administrator will use this information for all communications relevant to this claim (including the check, if eligible for payment). If your contact information changes, you **MUST** notify the Settlement Administrator in writing at the mailing or email address above.

## SECTION B: REPRESENTATIVE CONTACT INFORMATION

Please indicate whether you are filing on your own behalf as a Class Member or as the authorized representative of someone else who is a Class Member:

☐  I am the Class Member named in Section A above.
    (If so, you may skip the rest of this section.)

☐  I am filing on behalf of the Class Member named in Section A above.

If you are filing on behalf of a Class Member, state your relationship to the Class Member (e.g., family member, attorney, etc.):

Representative Name:

Street Address:

City:                                                          State:     ZIP Code:

Telephone Number:

Email Address:

(By providing an email address, you are authorizing the Settlement Administrator to provide you with information relevant to your claim via email.)

## SECTION C: YOUR HOSPITAL HEALTHCARE PAYMENTS

To make a claim, you must complete and sign this form, stating all eligible hospital healthcare payments that you wish to be included in your claim by completing **either** Claim Table A **or** Claim Table B below, but **not** both.

Use Claim Table A below if you have records that show the amounts you paid the hospital for your hospital visits. Claim Table A requires you to state the amounts you paid the hospital for each hospital visit.

Use Claim Table B below if you do not have records that show the amounts you paid the hospital for your hospital visits, and you wish to accept a payment based on a default amount of your hospital payments instead of the actual amount of your hospital payments. Claim Table B can be completed without knowing the amounts you paid the hospital for your hospital visits. The default amount is $50 per outpatient hospital visit and $414 per inpatient hospital visit. These are the payment amounts that you will be credited with in calculating your pro rata share of the Settlement money. These are **not** the amounts you will receive from the Settlement. The amount you receive, if your claim is valid, will be substantially less.

If you submitted a claim form for the earlier settlement, and:

- The amount of purchases you claimed is less than or equal to $50, you will be credited for this Settlement with $50 in purchases.

- The amount of purchases you claimed is greater than $50 but less than $414, you will be credited for this Settlement with $414 in purchases.

- The amount of purchases you claimed is more than $414, you will be credited for this Settlement with the amount of purchases you claimed.

Instructions for Completing Claim Table A

If you have records that show the amounts you paid the hospital for your hospital visits, you should complete Claim Table A below, following these instructions.

Please list each hospital from the following list that you paid for healthcare services, the date(s) the hospital provided the services, the amount(s) you paid to the hospital, and the insurance company, if any, that provided insurance coverage for your hospital care. You may include only payments for hospital healthcare services provided between January 1, 2006 and June 23, 2014. You may include all payments that you (and not your insurer) made to the hospital. These could be co-payments, co-insurance payments, deductible payments, or other payments you made to the hospital. You may include amounts you paid to the hospital even if an insurer or self-insured entity reimbursed you.

Do not include the following:

- Purchases from a hospital pharmacy

- Payments that you made to your insurer or any entity other than a hospital

- Payments that your insurer or any other entity made to the hospital

If you are submitting your claim online, you can either fill out Claim Table A on the website or attach a spreadsheet or other file containing the information required by Claim Table A.

If you are submitting your claim by mail and need additional room, you may attach additional pages. Please number all additional pages to ensure review.

Your claim will be reviewed to determine whether or not you are entitled to a payment. Submission of a claim does not guarantee that you will receive a payment, and does not guarantee that the full amount of purchases claimed will be accepted.

**You may be asked for more information at a later time to validate your claim. For example, you may be asked for hospital invoices, payment checks, and/or credit card statements. You should save any proof of your hospital purchases that you may have. Your claim may be rejected if any requested information is not provided.**

If you complete Claim Table A, do not complete Claim Table B.

## CLAIM TABLE A
**(Please list separate visits on separate rows.)**

| Hospital<br>(use code from list) | Date(s) of Hospital Services<br>(mm/dd/yyyy) | Amount You Paid to the Hospital<br>(in dollars) | Insurance Company<br>(use code from list) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | **Total:** | | |

**When completing the above table, please use the corresponding code from the below chart for the hospital and insurance company affiliated with each claimed purchase.**

**Questions?**
**Call Toll-Free (877) 846-0588 or Visit www.MichiganHospitalPaymentsLitigation.com**

<u>Instructions for Completing Claim Table B</u>

If you do not have records that show the amounts you paid the hospital for your hospital visits, and you wish to accept a default amount, instead of the actual amount, of your hospital payments, you should complete Claim Table B below, following these instructions.

Please list each hospital from the following list that you paid for healthcare services, the year the hospital provided the services, whether you received inpatient or outpatient services, and the insurance company, if any, that provided insurance coverage for your hospital care.  You may include only hospital visits between January 1, 2006 and June 23, 2014.

If you are submitting your claim online, you can either fill out Claim Table B on the website or attach a spreadsheet or other file containing the information required by Claim Table B.

If you are submitting your claim by mail and need additional room, you may attach additional pages.  Please number all additional pages to ensure review.

Your claim will be reviewed to determine whether or not you are entitled to a payment.  Submission of a claim does not guarantee that you will receive a payment.

**You may be asked for more information at a later time to validate your claim.  For example, you may be asked for hospital invoices, payment checks, and/or credit card statements.  You should save any proof of your hospital purchases that you may have.  Your claim may be rejected if any requested information is not provided.**

If you complete Claim Table B, do not complete Claim Table A.

## CLAIM TABLE B
**(Please list separate visits on separate rows.)**

| Hospital (use code from list) | Year of Hospital Services | Inpatient or Outpatient | Insurance Company (use code from list) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **Total:** | |

**When completing the above table, please use the corresponding code from the below chart for the hospital and insurance company affiliated with each claimed purchase.**

**Questions?**
**Call Toll-Free (877) 846-0588 or Visit www.MichiganHospitalPaymentsLitigation.com**

## Section D: YOUR SHARE OF THE SETTLEMENT MONEY, IF ANY

Your share of the settlement money, if any, will depend on the hospital(s) you paid, the date(s) the hospital provided the services, the amount of your payment(s), and the number of others who submit a valid Claim Form, and the amount of their hospital payments. For more information, please review the Plan of Allocation, which is located on the website www.MichiganHealthcarePaymentsLitigation.com as an exhibit to the Amended Settlement Agreement, or contact the Settlement Administrator at:

**Settlement Administrator**
**PO Box 3240**
**Portland, OR 97208-3240**
Email Address: info@MichiganHospitalPaymentsLitigation.com

## Section E: CONFIDENTIALITY

All information you submit will be kept confidential by the Settlement Administrator and Class Counsel. It will not be used for any purpose other than administering your claim and determining the amount, if any, of your payment. It will not be disclosed to BCBSM, the Plaintiffs, or any entity other than the Settlement Administrator and Class Counsel, and potentially the Court, under seal, if the Court needs to resolve a dispute concerning your claim. All documents you provide will be destroyed after all claims are finally resolved.

## Section F: RELEASE

If you are a Settlement Class Member and do not timely and validly request to be excluded from the Settlement, and the Settlement receives Final Approval, you will release and discharge forever all Released Claims against BCBSM and related entities and individuals, whether or not you submit a Claim Form. For more information, see Paragraphs 58-59 of the Amended Settlement Agreement, available at www.MichiganHospitalPaymentsLitigation.com.

## Section G: CLAIMANT CERTIFICATION AND SIGNATURE

**I hereby certify under penalty of perjury that:**

1. The information I provided in this Claim Form is true and accurate to the best of my knowledge, information, and belief.
2. I am a member of the Settlement Class and did not request to be excluded from the Settlement; or, I have been authorized by the Claimant to file a claim on his or her behalf, and the Claimant is a member of the Settlement Class and did not request exclusion.
3. I have read and agree to the Release in Paragraphs 58-59 of the Amended Settlement Agreement.
4. I understand that I may be asked to provide additional information to validate my claim, and that my claim may be denied if I am unable to provide the requested information.
5. I have not assigned or transferred (or purported to assign or transfer) or submitted any other claim for the same hospital payments and have not authorized any other person or entity to do so and know of no other person or entity having done so on the Claimant's behalf.
6. In the event that the Claimant later claims that I did not have the authority to claim or receive payments from the Settlement Fund on its behalf, I and/or my employer will indemnify and hold the parties, their counsel, and the Settlement Administrator harmless with respect to such claims.

**Signature** [                    ]  **Date** [ ][ ] – [ ][ ] – [ ][ ]
                                                MM         DD         YY

Type/Print Name:
[ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

Claimant Name (if different than above):
[ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

**ACCURATE PROCESSING OF CLAIMS MAY TAKE SIGNIFICANT TIME.**
**THANK YOU IN ADVANCE FOR YOUR PATIENCE.**

**Questions?**
**Call Toll-Free (877) 846-0588 or Visit www.MichiganHospitalPaymentsLitigation.com**

**07-CA8356**
M4017 v.15 05.25.2018

| Code | Hospital Name |
|---|---|
| 01-25 | Allegan General Hospital |
| 02-18 | Allegiance Health |
| 03-31 | Alpena Regional Medical Center |
| 04-40 | Ascension Borgess-Lee Memorial Hospital |
| 05-33 | Ascension Borgess Medical Center |
| 06-32 | Ascension Borgess-Pipp Hospital |
| 07-42 | Ascension Genesys Regional Medical Center |
| 08-50 | Ascension Providence Hospital and Medical Centers |
| 09-40 | Ascension Providence Park Hospital–Novi |
| 10-47 | Ascension St. John Hospital and Medical Center |
| 11-59 | Ascension St. John Macomb-Oakland Hospital–Macomb Center |
| 12-41 | Ascension St. John North Shores Hospital |
| 13-43 | Ascension St. John River District Hospital |
| 14-58 | Ascension St. Mary's of Michigan Medical Center–Saginaw |
| 15-59 | Ascension St. Mary's of Michigan Medical Center–Standish |
| 16-36 | Ascension St. Joseph Hospital–Tawas |
| 17-28 | Aspirus Grand View Hospital |
| 18-26 | Aspirus Keweenaw Hospital |
| 19-27 | Aspirus Ontonagon Hospital |
| 20-32 | Baraga County Memorial Hospital |
| 21-23 | Bell Memorial Hospital |
| 22-18 | Botsford Hospital |
| 145-20 | Bronson Battle Creek |
| 23-26 | Bronson LakeView Hospital |
| 75-26 | Bronson Methodist Hospital |
| 24-27 | Bronson Vicksburg Hospital |
| 25-24 | Caro Community Hospital |
| 26-25 | Charlevoix Area Hospital |
| 27-28 | Cheboygan Memorial Hospital |
| 76-37 | Chippewa County War Memorial Hospital |
| 28-41 | Community Health Center of Branch County |
| 29-32 | Community Hospital–Watervliet |
| 30-24 | Covenant Medical Center |
| 77-19 | Crittenton Hospital |
| 31-31 | Deckerville Community Hospital |
| 32-35 | Dickinson County Memorial Hospital |
| 78-38 | DMC–Children's Hospital of Michigan |
| 79-62 | DMC–Detroit Receiving Hospital and University Health Center |
| 80-59 | DMC–Harper University Hospital & Hutzel Women's Hospital |
| 81-34 | DMC–Huron Valley Sinai Hospital |
| 82-27 | DMC–Sinai-Grace Hospital |

| Code | Insurance Provider |
|---|---|
| A-1 | Aetna PPO |
| B-2 | BCBSM Non-HMO (inpatient claims only) |
| C-3 | HAP HMO (inpatient claims only) |
| D-4 | HAP PPO |
| E-5 | Priority PPO |
| F-6 | Priority HMO |
| G-7 | None of the Above |

| Code | Hospital Name |
|---|---|
| 83-29 | Doctors' Hospital of Michigan |
| 33-28 | Eaton Rapids Medical Center |
| 84-28 | Forest Health Medical Center |
| 85-20 | Garden City Hospital |
| 34-32 | Harbor Beach Community Hospital |
| 35-36 | Hayes Green Beach Memorial Hospital |
| 36-28 | Helen Newberry Joy Hospital |
| 86-27 | Henry Ford Cottage Hospital |
| 87-19 | Henry Ford Hospital |
| 88-26 | Henry Ford Macomb Hospital |
| 89-40 | Henry Ford Macomb Hospital–Warren Campus |
| 90-35 | Henry Ford West Bloomfield Hospital |
| 91-29 | Henry Ford Wyandotte Hospital |
| 37-31 | Hills & Dales General Hospital |
| 92-33 | Hillsdale Community Health Center |
| 93-16 | Holland Hospital |
| 94-21 | Hurley Medical Center |
| 38-21 | Huron Medical Center |
| 39-41 | Kalkaska Memorial Health Center (Munson) |
| 95-22 | Karmanos Cancer Center |
| 96-42 | Lakeland Hospitals at Niles and St. Joseph |
| 40-44 | Mackinac Straits Hospital and Health Center |
| 41-27 | Marlette Regional Hospital |
| 42-32 | Marquette General Health System |
| 43-27 | McKenzie Memorial Hospital |
| 97-35 | McLaren Bay Regional Medical Center |
| 98-43 | McLaren Central Michigan Community Hospital |
| 99-56 | McLaren Ingham Regional Medical Center (Greater Lansing) |
| 100-38 | McLaren Lapeer Regional Medical Center |
| 101-45 | McLaren Mount Clemens Regional Medical Center |
| 102-43 | McLaren Northern Michigan Regional Hospital |
| 103-35 | McLaren POH Regional Medical Center |
| 104-31 | McLaren Regional Medical Center |
| 105-29 | Mecosta County Medical Center |

| | | | | |
|---|---|---|---|---|
| 106-28 | Memorial Healthcare (Owosso) | | 126-34 | Trinity Chelsea Community Hospital |
| 44-41 | Memorial Medical Center of West Michigan | | 127-33 | Trinity Mercy Hospital–Cadillac |
| 107-30 | Mercy Memorial Hospital System | | 128-33 | Trinity Mercy Hospital–Grayling |
| 45-22 | Metro Health Hospital | | 129-26 | Trinity MHP–Hackley Campus |
| 46-35 | MidMichigan Medical Center–Clare | | 130-24 | Trinity MHP–Mercy Campus |
| 47-37 | MidMichigan Medical Center–Gladwin | | 69-35 | Trinity MHP Mercy–Lakeshore Campus |
| 48-37 | MidMichigan Medical Center–Gratiot | | 131-34 | Trinity St. Joseph Mercy–Ann Arbor |
| 50-37 | MidMichigan Medical Center–Midland | | 132-35 | Trinity St. Joseph Mercy–Livingston |
| 51-27 | Munising Memorial Hospital | | 133-32 | Trinity St. Joseph Mercy–Oakland |
| 52-22 | Munson Medical Center | | 134-35 | Trinity St. Joseph Mercy–Port Huron |
| 108-31 | North Ottawa Community Hospital | | 135-31 | Trinity St. Joseph Mercy–Saline |
| 53-24 | Northstar Health System | | 136-30 | Trinity St. Mary Mercy–Livonia |
| 109-25 | Oakland Regional Hospital | | 137-43 | Trinity St. Mary's Health Care–Grand Rapids |
| 110-16 | Oaklawn Hospital | | 138-36 | University of Michigan Health System |
| 111-26 | Oakwood Annapolis Hospital | | 139-33 | VA–Aleda E Lutz Medical Center |
| 112-25 | Oakwood Heritage Hospital | | 140-33 | VA–Ann Arbor Healthcare System |
| 113-42 | Oakwood Hospital & Medical Center–Dearborn | | 141-33 | VA–Battle Creek Medical Center |
| 114-33 | Oakwood Southshore Medical Center | | 142-34 | VA–Iron Mountain Medical Center |
| 115-24 | OSF St. Francis Hospital | | 143-35 | VA–John D. Dingell Medical Center |
| 54-25 | Otsego Memorial Hospital | | 144-35 | West Branch Regional Medical Center |
| 55-39 | Paul Oliver Memorial Hospital (Munson) | | 70-26 | West Shore Medical Center |
| 56-17 | Pennock Hospital | | 71-40 | William Beaumont Hospital–Grosse Pointe |
| 116-19 | Port Huron Hospital | | 72-36 | William Beaumont Hospital–Royal Oak |
| 57-24 | Portage Health Hospital | | 73-31 | William Beaumont Hospital–Troy |
| 117-33 | ProMedica–Bixby Medical Center | | 74-17 | None of the Above |
| 58-36 | ProMedica–Herrick Medical Center | | | |
| 59-18 | Scheurer Hospital | | | |
| 60-30 | Schoolcraft Memorial Hospital | | | |
| 61-28 | Sheridan Community Hospital | | | |
| 62-31 | South Haven Community Hospital | | | |
| 118-36 | Southeast Michigan Surgical Hospital | | | |
| 119-28 | Sparrow Carson City Hospital | | | |
| 63-25 | Sparrow Clinton Hospital | | | |
| 64-17 | Sparrow Hospital | | | |
| 65-23 | Sparrow Ionia Hospital | | | |
| 120-27 | Spectrum Health–Butterworth | | | |
| 121-31 | Spectrum Health Gerber Memorial | | | |
| 66-32 | Spectrum Health Kelsey Hospital | | | |
| 67-35 | Spectrum Health Reed City Hospital | | | |
| 122-31 | Spectrum Health United Hospital | | | |
| 123-35 | Spectrum Zeeland Community Hospital | | | |
| 124-36 | Straith Hospital for Special Surgery | | | |
| 125-16 | Sturgis Hospital | | | |
| 68-20 | Three Rivers Health | | | |

**UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF MICHIGAN**

# You Could Get Money From a New Class Action Settlement If You Paid for Medical Services at a Michigan Hospital From January 1, 2006 to June 23, 2014.

*A federal court authorized this Notice.  This is not a solicitation from a lawyer.*

- There is a new class action Settlement with Blue Cross Blue Shield of Michigan ("BCBSM") concerning its contracts with general acute care hospitals in Michigan. **Your legal rights are affected whether you act or do not act. Read this Notice carefully**.

- The lawsuit alleges that BCBSM had clauses in its contracts with some Michigan General Acute Care Hospitals that violated antitrust laws and inflated prices for medical care at certain Michigan hospitals. BCBSM denies all wrongdoing and liability but has concluded that it is in its best interests to settle the litigation to avoid the expense, inconvenience, and interference with ongoing business operations.

- The Court approved a very similar settlement in 2014, but the United States Court of Appeals for the Sixth Circuit rejected that approval and instructed the Court to start the settlement approval process over because some court records had been improperly sealed and address certain other issues raised by the Sixth Circuit. The Court has unsealed those records, and the public can review them. The Sixth Circuit opinion is available on the Settlement website.

- The parties have slightly changed their earlier settlement agreement and seek approval of the new Settlement. Under the new Settlement, BCBSM will pay a total of $29,990,000 into a Settlement Fund that will be used to make payments to individuals and entities that paid Michigan General Acute Care Hospitals for healthcare services from January 1, 2006 to June 23, 2014 and to pay attorneys' fees, expenses and plaintiff incentive awards, subject to Court approval.

- You do not need to be a BCBSM customer to be eligible.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS NEW SETTLEMENT | |
|---|---|
| **SUBMIT A CLAIM FORM** | The only way to receive a cash payment from the Settlement. If you submitted a claim for the earlier settlement, your claim will be processed for the new Settlement, and you **do not** need to submit another claim. |
| **EXCLUDE YOURSELF** | Receive no benefits from the Settlement, but keep your rights to start or remain part of any other lawsuit against BCBSM about its conduct challenged in this case or related conduct. If you submitted a request to exclude yourself from the earlier settlement, that request has **no** effect for the new Settlement. If you wish to exclude yourself from the new Settlement, you must submit a new request. |
| **OBJECT** | Submit a written statement to the Court about why you don't like the Settlement. If you objected to the earlier settlement, that objection will **not** be considered for the new Settlement. If you wish to object to the new Settlement, you must file a new objection. |
| **GO TO FAIRNESS HEARING** | Ask to speak in Court about the fairness of the Settlement. |
| **DO NOTHING** | You will receive no payment from the new Settlement and will give up your rights to start or remain part of any lawsuit against BCBSM about its conduct challenged in this case or related conduct. |

**\*\*These rights — and the deadlines to exercise them — are explained in this Notice.\*\***

- The Court in charge of this case still has to decide whether to approve the new Settlement. If it does, and after any appeals are resolved, money will be distributed to those who qualify. <u>Please be patient</u>.

## Questions?
## Call Toll-Free (877) 846-0588 or
## Visit <u>www.MichiganHospitalPaymentsLitigation.com</u>

## WHAT THIS NOTICE CONTAINS

**BASIC INFORMATION** ........................................................................................................................ **3**
    1.  Why is this Notice being provided?
    2.  What is this lawsuit about?
    3.  Why is this a Class Action?
    4.  Why is there a Settlement?

**WHO IS INCLUDED IN THE SETTLEMENT** ........................................................................................ **3**
    5.  How do I know if I am part of the new Settlement?

**THE NEW SETTLEMENT — WHAT YOU GET AND GIVE UP IF YOU QUALIFY** .................................. **4**
    6.  What does the new Settlement provide?
    7.  Are there differences between the earlier settlement and the new Settlement?
    8.  How will payments be calculated?
    9.  When will Settlement money be distributed to Claimants?
    10.  What do I give up if the new Settlement is given Final Approval?

**SUBMITTING A CLAIM FORM** ............................................................................................................ **5**
    11.  How can I get a payment?
    12.  What should I do if I already submitted a Claim Form for the earlier settlement?
    13.  What do I do if I have questions about the Claim Form?

**EXCLUDING YOURSELF FROM THE SETTLEMENT** ........................................................................... **6**
    14.  If I exclude myself, can I get anything from the new Settlement?
    15.  If I do not exclude myself, can I sue later?
    16.  How do I exclude myself from the new Settlement?
    17.  If I excluded myself from the earlier Settlement, do I need to exclude myself again?

**OBJECTING TO THE SETTLEMENT** ................................................................................................... **7**
    18.  How can I tell the Court I don't like the new Settlement?
    19.  If I objected to the earlier Settlement and want to object to the new Settlement, do I need to object again?
    20.  What is the difference between objecting and asking to be excluded?
    21.  What happens if I object and the new Settlement is approved?

**THE LAWYERS WHO REPRESENT YOU** ............................................................................................ **8**
    22.  Do I have a lawyer in the case?
    23.  How will the lawyers in the case be paid?

**THE COURT'S FAIRNESS HEARING** ................................................................................................. **8**
    24.  How will the Court decide whether to approve the new Settlement?
    25.  When and where will the Court decide whether to approve the new Settlement?
    26.  Do I need to come to the hearing?
    27.  May I speak at the hearing?

**OTHER INFORMATION** ...................................................................................................................... **9**
    28.  What happens if I do nothing?
    29.  How do I get more information?

## BASIC INFORMATION

### 1.   WHY IS THIS NOTICE BEING PROVIDED?

Judge Denise Page Hood of the United States District Court for the Eastern District of Michigan authorized this Notice to inform you about a new proposed Settlement of this class action lawsuit and about your rights and options before the Court decides whether to approve the Settlement. This Notice explains the lawsuit, the Settlement, your legal rights, what money is available, who is eligible to share in this money, and how to get your share if you are eligible.

The persons and entities who started the lawsuit are the "Plaintiffs." The company they sued, Blue Cross Blue Shield of Michigan ("BCBSM"), is the "Defendant." The case is known as *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*, Case No. 2:10-cv-14360. This Notice summarizes the Settlement, but you can view the complete Amended Settlement Agreement at www.MichiganHospitalPaymentsLitigation.com.

Court records that were recently unsealed have been posted on the Settlement website and are available for your review. These recently-unsealed records include Plaintiffs' Consolidated Amended Complaint; Plaintiffs' Motion for Class Certification; BCBSM's Brief in Opposition to Motion to Quash; BCBSM's Opposition to Plaintiffs' Motion to Add and Drop Named Plaintiffs; BCBSM's Motion to Exclude Expert Testimony; BCBSM's Response to Plaintiffs' Motion for Class Certification; and BCBSM's Response to Plaintiffs' Motion for Preliminary Approval of Settlement. You may also review all court records in this case at the Clerk's Office at Theodore Levin U.S. Courthouse, 231 W. Lafayette Boulevard, Detroit, Michigan, 48226 during business hours.

### 2.   WHAT IS THIS LAWSUIT ABOUT?

Plaintiffs allege that BCBSM violated federal and state laws by using most favored nation clauses in contracts with 70 general acute care hospitals in Michigan. Plaintiffs claim that these clauses inflated prices for healthcare services at several Michigan hospitals. BCBSM denies Plaintiffs' allegations, denies any wrongdoing, and contends that its actions caused lower, not higher, hospital prices.

### 3.   WHY IS THIS A CLASS ACTION?

In a class action, one or more people (in this case, Michigan Regional Council of Carpenters Employee Benefits Fund, The Shane Group, Inc., Bradley A. Veneberg, Abatement Workers National Health and Welfare Fund, Monroe Plumbers & Pipefitters Local 671 Welfare Fund, Scott Steele, Anne Patrice Noah, and Susan Baynard) sue on behalf of businesses, other organizations, and people who have similar claims. If allowed by a court, all of these organizations and people become part of a "Class" or "Class Members." One lawsuit resolves the claims of all Class Members, except for any who exclude themselves from the Class.

### 4.   WHY IS THERE A SETTLEMENT?

The Court did not decide in favor of Plaintiffs or BCBSM. Instead, both sides agreed to settle this case to avoid the burden, cost, and risk of further litigation. The Settlement does not mean that any law was broken or that BCBSM did anything wrong. By settling, BCBSM is not admitting any wrongdoing or liability. BCBSM continues to deny all legal claims in this case. The Plaintiffs and their lawyers think the Settlement is best for all Class Members.

### WHO IS INCLUDED IN THE NEW SETTLEMENT

To see if you will be affected by this Settlement and if you are eligible to get money from it, you first have to determine if you are a Class Member.

### 5.   HOW DO I KNOW IF I AM PART OF THE NEW SETTLEMENT?

The new Settlement includes all direct purchasers of healthcare services from a Michigan General Acute Care Hospital between January 1, 2006 and June 23, 2014. The Class includes:

- Individuals who paid Michigan General Acute Care Hospitals in the form of co-pays, co-insurance, deductibles, or otherwise;

- Insurers that paid Michigan General Acute Care Hospitals for their insureds; and

- Self-insured entities whose health plan participants received healthcare services at Michigan General Acute Care Hospitals.

There are over 130 general acute care hospitals in Michigan. A list of these hospitals is available at www.MichiganHospitalPaymentsLitigation.com. The Class does not include BCBSM and related individuals and entities, such as past and present BCBSM employees and others released from liability by the Settlement Agreement. Under the terms of the Amended Settlement Agreement, the Class also does not include any person or entity who released BCBSM from liabilities related to the contract clauses at issue in this case.

If you received a Postcard Notice in the mail, you have been identified as a potential Class Member based on insurance records. If you did not receive a Postcard Notice in the mail, you still may be a Class Member if you paid a Michigan General Acute Care Hospital during the relevant time period. If you are not sure whether you are included in the Settlement, visit www.MichiganHospitalPaymentsLitigation.com for more information. You may also send an email to info@MichiganHospitalPaymentsLitigation.com, call (877) 846-0588, or write to: Settlement Administrator, PO Box 3240, Portland, OR 97208-3240.

## THE NEW SETTLEMENT — WHAT YOU GET AND GIVE UP IF YOU QUALIFY

### 6.   WHAT DOES THE NEW SETTLEMENT PROVIDE?

The new Settlement provides for BCBSM to pay $29,990,000 into a Settlement Fund. This money, plus interest, will be paid to:

- The lawyers representing the Class for their work and to reimburse the expenses they paid or incurred, in an amount approved by the Court;

- An incentive award for the Plaintiffs for their services on behalf of the Class, in an amount approved by the Court;

- Expenses incurred in administering the Settlement, such as sending this Notice and the cost to process claims submitted by Class Members, in an amount approved by the Court;

- Class Members who submit valid Claim Forms; and

- The non-profit organization Free Clinics of Michigan, in certain circumstances.

In the earlier Settlement, the Court awarded attorneys' fees and expenses to Plaintiffs' Counsel and incentive awards to the Plaintiffs, but the awarded money was not paid because of the Sixth Circuit's ruling. Plaintiffs and their Counsel will make a new request for attorneys' fees, expenses and incentive awards in connection with the new Settlement. Under the earlier settlement in this case, BCBSM paid $1 million of the $29,990,000 into the Settlement Fund in 2014 to pay for the cost of notifying the Class of the earlier settlement. The $1 million was spent for this purpose.  Under the new Settlement, BCBSM has paid another $1.2 million of the $29,990,000 into the Settlement Fund to pay for the estimated cost of notifying the Class about the new Settlement. The Court has approved use of the $1.2 million to pay for the new notice costs. However, Plaintiffs' Counsel will ask for $1.2 million less in attorneys' fees in connection with the new Settlement (compared to their request in the earlier settlement), so the attorneys, and not the Class, will bear the estimated cost of the new notice.

### 7.   ARE THERE DIFFERENCES BETWEEN THE EARLIER SETTLEMENT AND THE NEW SETTLEMENT?

Yes. The new Settlement is slightly different from the earlier settlement. A redlined version of the Amended Agreement is posted on the Settlement website to show the differences from the earlier settlement. The two main differences are that BCBSM is no longer agreeing not to oppose Plaintiffs' Counsel's request for attorneys' fees, expenses and plaintiff incentive awards, and BCBSM has agreed to pay (and did pay) a little over $1.2 million of the Settlement Amount into the Escrow Account to cover the estimated cost of notifying the Class of the new Settlement.

### 8.   HOW WILL PAYMENTS BE CALCULATED?

Class Members with small purchases of hospital healthcare services may be eligible for minimum payments of $25 and/or $15, depending on their particular purchases. Class Members with large purchases may be eligible for much higher payments, with the size of their payment depending on the factors described below. The maximum possible payment is 3.5% of the Class Member's total purchases of healthcare services from Michigan General Acute Care Hospitals from January 1, 2006 through June 23, 2014.

The size of the payment will be determined by:

- Which general acute care hospital(s) in Michigan the Class Member paid;
- The amounts paid to the hospital(s) from January 1, 2006 through June 23, 2014; and
- Which insurer paid the hospital, provided the insurance coverage, or administered the self-insured plan.

The Settlement Administrator will review each Claimant's reported purchases to determine how much money, if any, they will receive. For specifics on how payments will be determined, please contact the Settlement Administrator or see the Plan of Allocation available at www.MichiganHospitalPaymentsLitigation.com.

## 9.  WHEN WILL SETTLEMENT MONEY BE DISTRIBUTED TO CLAIMANTS?

Settlement money will be mailed to Claimants after the Court approves the new Settlement and after any appeals are resolved. It is uncertain when any appeals taken will be resolved, and resolving them can take time. Please be patient. Updates will be posted at www.MichiganHospitalPaymentsLitigation.com.

## 10. WHAT DO I GIVE UP IF THE NEW SETTLEMENT IS GIVEN FINAL APPROVAL?

If the new Settlement is given Final Approval, you and all other Class Members will release certain claims defined in the Settlement as "Released Claims." In general terms, Class Members who do not validly request to be excluded from the new Settlement will each release all of their claims against BCBSM and its affiliated persons and entities arising out of or in any way relating to BCBSM's most favored nation clauses with Michigan General Acute Care Hospitals, or any matter or event arising out of the dispute being resolved in this Settlement. If the new Settlement is given Final Approval, the claims that were asserted against BCBSM in the lawsuit will be dismissed, with prejudice. A complete copy of the Release is attached as Appendix A to this Notice.

### SUBMITTING A CLAIM FORM

## 11. HOW CAN I GET A PAYMENT?

To ask for a payment, you must submit a Claim Form. Claim Forms are available at the Settlement website, by writing to the Settlement Administrator, or by calling the toll-free number.

If you submitted a Claim Form in 2014 for the earlier settlement, your claim will be processed for the new Settlement, and you **do not** need to submit another Claim Form.

There are two different Claim Forms: one for consumers (individuals) and one for Insurers and Self-Insured Entities. Please be sure to use the right Claim Form.

The Claim Form for consumers has changed from the one used for the earlier settlement. The consumer Claim Form now offers a choice. Consumers can list the actual amount(s) they paid to qualifying hospitals. Or, if they prefer, they can accept a "default" amount to avoid the need to determine the actual amount(s) they paid. The consumer Claim Form explains these options in more detail.

After carefully reading the Claim Form instructions, fill out the Claim Form, attach any required documentation, sign it, and mail it postmarked no later than **November 3, 2018** to:

> **Settlement Administrator**
> **PO Box 3240**
> **Portland, OR 97208-3240**

## 12. WHAT SHOULD I DO IF I ALREADY SUBMITTED A CLAIM FORM FOR THE EARLIER SETTLEMENT?

If you already submitted a Claim Form for the earlier settlement, you **do not** need to submit another Claim Form, as your previous claim will be processed.

Consumers who submitted a Claim Form for the earlier settlement and claimed purchases less than the default amount will be credited with the default amount, and **do not** need to submit another Claim Form.  See the consumer Claim Form for details about the default amount.

## 13. WHAT DO I DO IF I HAVE QUESTIONS ABOUT THE CLAIM FORM?

If you have questions about how to file a claim or to check whether you previously submitted a Claim Form, call the toll-free number (877) 846-0588 or send an email to info@MichiganHospitalPaymentsLitigation.com or a letter to Settlement Administrator, PO Box 3240, Portland, OR 97208-3240.

## EXCLUDING YOURSELF FROM THE NEW SETTLEMENT

If you do not want to participate in this Settlement, and you want to keep the right to sue BCBSM about the dispute in this case, then you must take steps to get out of the Settlement. This is called asking to be excluded from, or sometimes called "opting out" of, the Settlement.

In deciding whether to exclude yourself from the new Settlement, you may review the court records in this case at the Clerk's Office at Theodore Levin U.S. Courthouse, 231 W. Lafayette Boulevard, Detroit, Michigan, 48226 during business hours. Court records that were recently unsealed have also been posted on the Settlement website and may be reviewed there. These recently-unsealed records include Plaintiffs' Consolidated Amended Complaint; Plaintiffs' Motion for Class Certification; BCBSM's Brief in Opposition to Motion to Quash; BCBSM's Opposition to Plaintiffs' Motion to Add and Drop Named Plaintiffs; BCBSM's Motion to Exclude Expert Testimony; BCBSM's Response to Plaintiffs' Motion for Class Certification; and BCBSM's Response to Plaintiffs' Motion for Preliminary Approval of Settlement.

## 14. IF I EXCLUDE MYSELF, CAN I GET ANYTHING FROM THIS NEW SETTLEMENT?

No. If you exclude yourself, you may not submit a claim for a payment from the new Settlement, and you cannot object to the new Settlement. However, if you ask to be excluded, you do not release BCBSM from any claims based on the dispute in this case.

## 15. IF I DO NOT EXCLUDE MYSELF, CAN I SUE LATER?

No. Unless you exclude yourself, you give up the right to sue BCBSM for any of the claims that this Settlement resolves. You must exclude yourself from the Class to start your own lawsuit, continue with a lawsuit, or be part of any other lawsuit against BCBSM relating to the "Released Claims" described in Section H of the Amended Settlement Agreement.

## 16. HOW DO I EXCLUDE MYSELF FROM THE NEW SETTLEMENT?

To exclude yourself from the new Settlement with BCBSM, you must send a letter by mail clearly stating that you want to be excluded from the Settlement in *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*, Case No. 2:10-cv-14360. Include your name, your business name (if applicable), address, telephone number, signature, and date. If applicable, your letter must also describe the position that authorizes you to request exclusion on behalf of your company.

You must mail your request for exclusion postmarked by **September 16, 2018** to:

> **Settlement Administrator**
> **PO Box 3240**
> **Portland, OR 97208-3240**

You cannot ask to be excluded on the phone, by email, or at the website.

## 17. IF I EXCLUDED MYSELF FROM THE EARLIER SETTLEMENT, DO I NEED TO EXCLUDE MYSELF AGAIN?

Yes. If you submitted a request to exclude yourself from the earlier settlement in this case, that request has **no** effect for this new Settlement. If you wish to exclude yourself from the new Settlement, you must submit a new request.

## OBJECTING TO THE NEW SETTLEMENT

### 18. HOW CAN I TELL THE COURT I DON'T LIKE THE NEW SETTLEMENT?

You can object to the new Settlement if you do not like some part or all of it. You must give reasons why you think the Court should not approve the new Settlement. You may also object to plaintiffs' Counsel's request for attorneys' fees, reimbursement of expenses, and plaintiff incentive awards. To object, send a letter to the two addresses below, saying that you object to the Settlement in *The Shane Group, Inc. v. Blue Cross Blue Shield of Michigan*, Case No. 2:10-cv-14360, and file your objection with the Court. Be sure to include any papers or briefs that support your objections.

You must file your objection with the Court no later than **September 16, 2018** and mail your objection to these two addresses postmarked no later than **September 16, 2018**:

| PLAINTIFFS' COUNSEL | COUNSEL FOR BCBSM |
|---|---|
| COHEN MILSTEIN SELLERS & TOLL PLLC<br>Daniel A. Small<br>Brent W. Johnson<br>1100 New York Avenue, NW<br>Suite 500<br>Washington, DC 20005 | SHEARMAN & STERLING LLP<br>Todd M. Stenerson<br>401 9th Street, NW<br>Suite 800<br>Washington, DC 20004 |

### 19. IF I OBJECTED TO THE EARLIER SETTLEMENT AND WANT TO OBJECT TO THE NEW SETTLEMENT, DO I NEED TO OBJECT AGAIN?

Yes. If you objected to the earlier settlement in this case, that objection will **not** be considered for the new Settlement. If you wish to object to the new Settlement, you must send and file a new objection. If you objected before and wish to object again, you may make some or all of your prior arguments, and/or you may make new arguments.

In deciding whether to object to the new Settlement, you may review the Court records in this case at the Clerk's Office at Theodore Levin U.S. Courthouse, 231 W. Lafayette Boulevard, Detroit, Michigan, 48226 during business hours. Court records that were recently unsealed have also been posted on the Settlement website and may be reviewed there. These recently-unsealed records include Plaintiffs' Consolidated Amended Complaint; Plaintiffs' Motion for Class Certification; BCBSM's Brief in Opposition to Motion to Quash; BCBSM's Opposition to Plaintiffs' Motion to Add and Drop Named Plaintiffs; BCBSM's Motion to Exclude Expert Testimony; BCBSM's Response to Plaintiffs' Motion for Class Certification; and BCBSM's Response to Plaintiffs' Motion for Preliminary Approval of Settlement.

### 20. WHAT IS THE DIFFERENCE BETWEEN OBJECTING AND ASKING TO BE EXCLUDED?

Objecting is telling the Court that you do not like something about the new Settlement. You can object only if you stay in the Class. Excluding yourself is telling the Court that you do not want to be part of the new Settlement. If you exclude yourself, you cannot object to the Settlement because the Settlement no longer affects you.

### 21. WHAT HAPPENS IF I OBJECT AND THE NEW SETTLEMENT IS APPROVED?

If the new Settlement is finally approved and you did not request to be excluded from the Settlement, you will remain a Class Member regardless of whether you objected. You will remain bound by the terms of the Settlement and will not be able to sue BCBSM about the claims in this case.

## THE LAWYERS WHO REPRESENT YOU

### 22. DO I HAVE A LAWYER IN THE CASE?

The Court appointed four law firms to represent the Class: The Miller Law Firm, P.C.; Cohen Milstein Sellers & Toll PLLC; Gustafson Gluek PLLC; and Wolf, Haldenstein, Adler, Freeman & Herz LLC. These four law firms, together with other law firms that have assisted them, are called "Plaintiffs' Counsel." You will not be charged for these lawyers. If you want to be represented by your own lawyer in this case, you may hire one at your own expense.

### 23. HOW WILL THE LAWYERS IN THE CASE BE PAID?

Plaintiffs' Counsel will ask the Court for attorneys' fees of no more than $8,796,667 and reimbursement of their litigation expenses in this case of approximately $3,500,000. Plaintiffs' Counsel will also ask the Court to reimburse the costs of administering this Settlement. Plaintiffs' Counsel's application for attorneys' fees and expenses will be filed with the Court by May 17, 2018 and posted on the Settlement website. Plaintiffs' Counsel will also ask for incentive awards of up to $50,000 for each Plaintiff organization and up to $10,000 for each Plaintiff individual, for their services on behalf of the Class.

Plaintiffs' Counsel will request $1.2 million less in attorneys' fees in connection with this new Settlement (compared to their request in the earlier settlement), so they (and not the Class) bear the estimated cost of notifying the Class of the new Settlement.

The Court may award less than the amounts requested by Plaintiffs' Counsel. Payments approved by the Court will be made from the Settlement Fund.

## THE COURT'S FAIRNESS HEARING

### 24. HOW WILL THE COURT DECIDE WHETHER TO APPROVE THE NEW SETTLEMENT?

At the Fairness Hearing, the Court will consider whether the new Settlement is fair, reasonable, and adequate. The Court will also consider Plaintiffs' Counsel's request for attorney fees and expenses and plaintiff incentive awards. If there are objections, the Court will consider them. After the Fairness Hearing, the Court will decide whether to approve the new Settlement and how much to award for fees, expenses, and incentive awards.

### 25. WHEN AND WHERE WILL THE COURT DECIDE WHETHER TO APPROVE THE NEW SETTLEMENT?

The Court will hold the Fairness Hearing at **2:00 p.m.**, on **November 8, 2018**, at the United States Courthouse, Theodore Levin U.S. Courthouse, 231 W. Lafayette Boulevard, Detroit, Michigan, 48226. A motion for Final Approval of the Settlement will be filed by Plaintiffs' Counsel by October 16, 2018. The motion will also be posted on the Settlement website.

The Fairness Hearing may be moved to a different date or time without additional notice, so it is recommended that you periodically check www.MichiganHospitalPaymentsLitigation.com for updated information.

### 26. DO I NEED TO COME TO THE HEARING?

No. Plaintiffs' Counsel will answer any questions the Court may have. However, you are welcome to attend the hearing at your own expense. If you send in a written objection, you do not have to come to the Fairness Hearing to talk about it. As long as you mailed your written objection on time, the Court will consider it. You also may pay your own lawyer to attend the Fairness Hearing, but his or her attendance is not necessary.

### 27.  MAY I SPEAK AT THE HEARING?

You may speak at the Fairness Hearing if you submitted an objection as described in the answer to Question 18 and stated in your objection that you wish to be heard at the Fairness Hearing. You cannot speak at the hearing if you exclude yourself from the new Settlement.

If you choose to appear in person at the Fairness Hearing, you can appear yourself or by retaining an attorney at your own expense to appear on your behalf. If the attorney is appearing on behalf of more than one Class Member, he or she must identify each of those Class Members.

## OTHER INFORMATION

### 28. WHAT HAPPENS IF I DO NOTHING?

If you are a Class Member and do nothing, you will not get a payment from this Settlement. And, unless you exclude yourself, you will not be able to start a lawsuit, continue with a lawsuit, or be part of any other lawsuit against BCBSM relating to claims being resolved by this Settlement, ever again.

### 29. HOW DO I GET MORE INFORMATION?

This Notice summarizes the new Settlement. More details are in the Amended Settlement Agreement available at www.MichiganHospitalPaymentsLitigation.com. If you still have questions, call the Settlement Administrator at (877) 846-0588, send an email to info@MichiganHospitalPaymentsLitigation.com, or write to Settlement Administrator, PO Box 3240, Portland, OR 97208-3240.

**Please do not contact BCBSM, its counsel, the Court, or the Clerk's office with questions. However, you may visit the Clerk's office to review court records in this case during business hours.**

**RELEASE**
*(Excerpted from the Settlement Agreement)*

58.    In exchange for the relief included in this Amended Agreement, upon Final Approval of the Amended Agreement, and except as to such rights or claims as may be created by this Amended Agreement, Releasors, jointly and severally, shall, and hereby do, fully release and discharge BCBSM and Released Parties from any and all claims, judgments, liens, losses, debts, liabilities, demands, obligations, guarantees, penalties, costs, expenses, attorneys' fees, damages, indemnities, actions, causes of action, and obligations of every kind and nature in law, equity or otherwise, known or unknown, suspected or unsuspected, disclosed or undisclosed, contingent or accrued, arising out of or in any way relating to Most Favored Nation Clauses, or any matter or event occurring up to the execution of this Amended Agreement arising out of the

dispute which is the subject of this Action, whether in contract, tort, local law, or violation of any state or federal statute, rule or regulation, including without limitation, claims under the Sherman Act, Clayton Act or any Michigan antitrust statute, from January 1, 2006, through June 23, 2014 ("Released Claims"). Released Claims include any unknown claims that Settlement Class Members do not know or suspect to exist in their favor, which if known by them, might have affected this Amended Agreement with BCBSM and the release of Released Parties.

59.    As used in Paragraph 58, "Most Favored Nation Clauses" means all agreements and arrangements between BCBSM and general acute care hospitals in Michigan that (a) Plaintiffs have alleged or contended in this Action are most favored nation clauses, (b) are within the definition of a most favored nation clause contained in Section

3405a(4) of 1956 PA 218, or (c) have the same purpose or effect as the agreements and arrangements described in clauses (a) and (b) of this Paragraph.

60.    The Release described in Paragraph 58 is not intended to, and shall not, release any claims for medical malpractice, insurance coverage, product liability, personal injury, or similar claims.

61.    The Parties intend that the Amended Agreement shall be binding on all Settlement Class Members who do not timely and validly request exclusion, whether or not they actually receive a payment pursuant to the Amended Agreement. This Amended Agreement shall constitute, and may be pleaded as, a complete and total defense to any Released Claims if raised in any other action.

62.    The failure of any Settlement Class Member to claim or obtain any relief made available under this Amended Agreement shall not affect the validity, scope, or enforceability of the Release, herein, and all Settlement Class Members who do not timely and validly request exclusion shall remain bound by said releases. BCBSM shall not be required to remit any additional consideration to any Settlement Class Members following or on account of such forfeiture by any Settlement Class Member.

63.    As part and parcel of this Amended Agreement, all Settlement Class Members who do not timely and validly exclude themselves will be permanently barred and enjoined from filing, commencing, prosecuting, intervening in, participating in as class members or otherwise, or receiving any benefits or other relief from any other lawsuit in any state, territorial or federal court, or any arbitration or administrative or regulatory or other proceeding in any jurisdiction that asserts any of the Released Claims.

64.     With respect to all Released Claims, Plaintiffs, on behalf of themselves and each of the other Settlement Class Members who do not validly request exclusion from this Settlement, agree that they are expressly waiving and relinquishing to the fullest extent permitted by law:

(a)     the provisions, rights and benefits conferred by Section 1542 of the California Civil Code, which provides:

> A general release does not extend to claims which the creditor does know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor; and

(b)     any law of any state or territory of the United States, federal law or principle of common law, or of international or foreign law, that is similar, comparable or equivalent to Section 1542 of the California Civil Code.

65.     BCBSM and Plaintiffs, on behalf of themselves and the other Settlement Class Members, hereby expressly agree that all provisions of this Section H together and separately constitute essential and material terms of this Amended Agreement.