# Exhibit D

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

| | |
|---|---|
| THE SHANE GROUP, INC., et. al., <br><br> Plaintiffs, on behalf of themselves and all others similarly situated, <br><br>   Plaintiffs, <br><br>    v. <br><br> BLUE CROSS BLUE SHIELD OF MICHIGAN, <br><br>   Defendant. | Case No. 2:10-cv-14360-DPH-MKM <br><br> Honorable Denise Page Hood |

### DECLARATION OF LES CHAPPELL
### REGARDING SETTLEMENT NOTICE AND ADMINISTRATION

I, Les Chappell, hereby declare and state as follows:

1. This Declaration supplements and updates my previous declaration of August 16, 2018.

2. I am a Project Manager employed by Epiq Class Action & Claims Solutions, Inc. ("Epiq"), the Claims Administrator, for the above captioned case. I am fully familiar with the actions taken by Epiq with respect to the Settlement as described below, and am competent to testify about them if called upon to do so.

3. Epiq was established in 1968 as a client services and data processing company. Epiq has been administering bankruptcies since 1985 and settlements since 1993, including settlements of class actions, mass tort litigations, Securities and Exchange Commission and

1

Federal Trade Commission disgorgement actions, and other major litigation. Epiq has administered over 600 settlements in complex cases, including some of the largest and most complex cases ever settled. Epiq's class action case administration services include coordination of all notice requirements, design of direct-mail notices, establishment and implementation of notice fulfillment services, coordination with the United States Postal Service ("USPS"), notice website development and maintenance, dedicated phone lines with recorded information and/or live operators, receipt and processing of opt-outs, claims database management, claim adjudication, funds management, and award calculations and distribution services. Epiq works with the settling parties, the Court, and the Class Members in a neutral facilitation role to implement settlement administration services based on the negotiated terms of a settlement.

**OVERVIEW OF EPIQ'S RESPONSIBILITIES**

4. The Court re-appointed Epiq as the Settlement Administrator in its April 17, 2018, Order preliminarily approving the proposed Amended Settlement. Epiq's responsibilities to date include:

   a. printing the Court-approved Settlement Class Notice and Individual Claim Package to be sent to potential Class Members;

   b. searching the National Change of Address database for a more current address for each Class Member;

   c. mailing the Settlement Class Notice and Individual Claim Package and, when required, re-mailing, by first-class mail to Class Members;

   d. obtaining updated addresses, when possible, and re-mailing Notices and Claim Packages returned as undeliverable mail;

  e. providing a post-office box to receive Claim Forms, Requests for Exclusion and other communications;

  f. receiving, logging, and processing Claim Forms, Requests for Exclusion and other communications from potential Class Members;

  g. establishing and maintaining a website to provide information regarding the proposed Settlement to potential Class Members; and

  h. establishing and maintaining a toll-free number with a Voice Response Unit ("VRU"), providing an automated message with information regarding the proposed Settlement to potential Class Members.

**MAILING OF THE SETTLEMENT NOTICE AND CLAIM PACKAGE**

5. On May 18, 2018, Epiq began mailing the Court-approved Settlement Class Notice via first class U.S. Mail to all individuals identified by counsel, for a total of 2,942,365 Notices. This mailing concluded on May 25, 2018.

6. From May 25, 2018 to October 12, 2018, the USPS has returned 320,408 Settlement Class Notices to Epiq as undeliverable. Epiq submitted these addresses for research against the LexisNexis database and re-mailed to any updated addresses. As of October 12, 2018, Epiq has remailed a total of 154,211 Settlement Class Notices.

7. Epiq mailed a total of 52,350 Individual Claim Packages as part of the original Settlement, and ceased mailing Individual Claim Packages in January 2015.

8. On June 12, 2018, Epiq resumed mailing the Individual Claim Package to potential Class Members who requested a copy through the toll-free number or by email. From June 12, 2018 to October 12, 2018, Epiq has mailed a total of 19,084 Individual Claim Packages. Epiq will

continue to mail Individual Claim Packages as additional requests are received up to the claim filing deadline of November 3, 2018. With regard to both Settlements, Epiq has mailed a total of 71,342 Individual Claim Packages.

### CLAIM FORMS

9. From May 25, 2018 to October 12, 2018, Epiq has received a total of 4,650 paper Individual Claim Forms and 35 paper Insurer Claim Forms.

10. From May 25, 2018 to October 12, 2018, 34,732 Individual Claims and 34 Insurer Claims were submitted electronically via the website. Epiq will maintain the online claim functionality until November 3, 2018, at which point that function will be disabled.

11. As of October 12, 2018, Epiq has received 84,094 claims through either the post-office box or the website, inclusive of both the original Settlement and the Amended Settlement.

12. Per the terms of the amended Settlement Agreement, all submissions filed as part of the original Settlement will be treated as valid and timely submissions.

13. The claim filing deadline is November 3, 2018. Epiq will continue receiving claims and treat all claims postmarked by this date as timely and valid submissions. Historically, Epiq has seen an increased volume of claims filed as the deadline approaches, as claimants historically have waited until closer to the claim filing deadline to submit claims.

### REQUESTS FOR EXCLUSION AND OBJECTIONS RECEIVED

14. As of October 12, 2018, Epiq has received 308 unique Requests for Exclusion for the Amended Settlement. The deadline to mail a Request for Exclusion was September 16, 2018. Of the 308 unique Requests for Exclusion 179 were complete, 127 were procedurally incomplete

(missing phone number, case number, signature, etc.), and two (2) were postmarked after the deadline. A report of the complete Requests for Exclusion is attached as **Exhibit A** and a report of the incomplete and late Requests for Exclusion is attached as **Exhibit B.**

15. Of these 179 unique Requests for Exclusion, three (3) were filed by insurers or self-insured entities. They were filed by Alliance Health and Life Insurance Company and its subsidiaries.

16. As of October 12, 2018, Epiq has received zero (0) Objections to the Amended Settlement. Two documents were originally received and categorized as objections and reported to Class Counsel. Because these purported objections followed the procedure for opting out of the settlement rather than objecting, Class Counsel followed up with the individuals in question to determine their intent. These individuals originally intended to opt out but have since confirmed they wish to make claims. Epiq understands that two objections have been filed with the Court and sent to Counsel.

### CLASS ACTION SETTLEMENT INFORMATION WEBSITE

17. From May 25, 2018 to October 12, 2018, the website has received 238,716 hits and has registered 75,681 unique visitor sessions.

### CLASS ACTION INFORMATION CENTER AND TELEPHONE SUPPORT

18. From May 25, 2018 to October 12, 2018 the automated, toll free line has received 38,081 calls representing 181,168 total minutes of use. Of these, 12,893 calls have gone through to a live operator for a total of 110,702 minutes of use.

I declare under penalty of perjury under the laws of the United States and the State of Oregon that the foregoing is true and correct and that this declaration was executed on October 16, 2018 in Beaverton, Oregon.

_____
Les Chappell
Project Manager
Epiq Class Action & Claim Solutions, Inc.

# Exhibit A



CA8356 - Shane Group v BCBS of Michigan
Opt Out Report

| Tracking_Number | First_Name_1 | Middle_Name_1 | Last_Name_1 | Business_Name | Representative_Name | Address_1 | Address_2 | City | State | Zipcode | DocID | Doc_Type | Doc_Status | Postmark | Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005236 | DONALD | | MEIER | | | 21190 VERMANDER AVE | | CLINTON TWP | MI | 480353576 | 900001552 | Opt Out | Complete | 05/22/2018 | 05/25/2018 |
| 2028610 | SANDRA | | HALE | | | 543 SPRINGFIELD AVE | | SUMMIT | NJ | 079014400 | 9082731228 | 900001553 | Opt Out | Complete | 05/22/2018 | 05/25/2018 |
| 2072342 | RAYMOND | | CERANKOSKY | | | 543 SPRINGFIELD AVE | | SUMMIT | NJ | 079014400 | | 900001601 | Opt Out | Complete | 05/22/2018 | 05/25/2018 |
| 1855566 | SHIRLEY | | WINNICK | | | 7220 FORKLAND WAY | | GAINESVILLE | VA | 201554869 | | 900001557 | Opt Out | Complete | 05/24/2018 | 05/29/2018 |
| 1986734 | RUSSELL | | REYNOLDS | | | 4679 RIDGEWOOD DR | | KIMBALL | MI | 480741543 | 8109826610 | 900001570 | Opt Out | Complete | 05/24/2018 | 05/29/2018 |
| 318128 | CAROLYN | | PETERSEN | | | 5410 KINGSTON ST | | DEARBORN HTS | MI | 481253246 | 3135655769 | 900001569 | Opt Out | Complete | 05/29/2018 | 06/01/2018 |
| 1081778 | JOAN | | KEMPF | | | PO BOX 234 | | LEXINGTON | MI | 484500234 | 8103597795 | 900001561 | Opt Out | Complete | 05/29/2018 | 06/01/2018 |
| 1123052 | KARL | | KEMPF | | | PO BOX 234 | | LEXINGTON | MI | 484500234 | 8103597795 | 900001560 | Opt Out | Complete | 05/29/2018 | 06/01/2018 |
| 1517152 | NELDA | | ANGST | | | 4110 FERDEN RD | | NEW LOTHROP | MI | 484609608 | 9898453610 | 900001565 | Opt Out | Complete | 05/29/2018 | 06/01/2018 |
| 1530611 | NANCY | | SUGDEN | | | 67 HARBOUR VIEW PT | | LINWOOD | MI | 486349479 | 9894159852 | 900001567 | Opt Out | Complete | 05/30/2018 | 06/01/2018 |
| 146776 | ANNA | MARIE | PULLEN | | | 9218 S 35 RD | | CADILLAC | MI | 496018717 | 2318769833 | 900001575 | Opt Out | Complete | 05/30/2018 | 06/04/2018 |
| 467602 | DAVID | | KOSNIK | | | 200 N OCCIDENTAL HWY 15 | | TECEUMSEH | MI | 49286 | | 900001577 | Opt Out | Complete | 05/30/2018 | 06/04/2018 |
| 772237 | DONALD | | MELL | | | 2525 BOND ST | # 25 | NILES | MI | 491204127 | | 900001579 | Opt Out | Complete | 05/30/2018 | 06/04/2018 |
| 1122751 | KARL | | COTTON | | | 952 MONROE ST | | BENTON HARBOR | MI | 490224832 | 2697577441 | 900001573 | Opt Out | Complete | 06/02/2018 | 06/04/2018 |
| 1232633 | JUDITH | | LAURIE | | | 6224 EAST M 79 HWY | | NASHVILLE | MI | 490738718 | 5178529221 | 900001572 | Opt Out | Complete | 06/01/2018 | 06/04/2018 |
| 1234835 | JENNY | | WILLIAMS | | | 8141 FEATHER STONE TER | | PORTAGE | MI | 490247894 | 2694920850 | 900001590 | Opt Out | Complete | 05/31/2018 | 06/04/2018 |
| 1601684 | MARY | ANN | COOPER | | | 4393 BETTY LEE BLVD | | GLADWIN | MI | 486247601 | 9894266779 | 900001576 | Opt Out | Complete | 05/31/2018 | 06/04/2018 |
| 2368481 | SUZANNE | | MELL | | | 2525 BOND ST | # 25 | NILES | MI | 491204127 | | 900001599 | Opt Out | Complete | 05/30/2018 | 06/04/2018 |
| 178488 | BARBARA | | PFAU | | | 1217 THURBER DR | # H17 | HOWELL | MI | 488431224 | | 900001589 | Opt Out | Complete | 06/02/2018 | 06/05/2018 |
| 288687 | DAVID | | MAGNANT | | | 2735 E WHITE LAKE DR | | TWIN LAKE | MI | 494578990 | | 900001580 | Opt Out | Complete | 05/31/2018 | 06/05/2018 |
| 471156 | BILLIE JO | | KLEIN | | | 18112 14TH AVE | | CONKLIN | MI | 494039721 | 6168995400 | 900001581 | Opt Out | Complete | 05/31/2018 | 06/05/2018 |
| 1076914 | LEA | | BOLOGNA | | | 44550 BROADMOOR CIR N | | NORTHVILLE | MI | 481688632 | | 900001584 | Opt Out | Complete | 06/02/2018 | 06/05/2018 |
| 1407155 | JORDAN | | HUMPHREYS | | | 4908 BROOKFIELD RD | # 8 | CHARLOTTE | MI | 488139168 | | 900001587 | Opt Out | Complete | 06/01/2018 | 06/05/2018 |
| 1782250 | MASAH | | KOJIMA | | | 1335 SPENCER PL | # 35 | ADRIAN | MI | 492213132 | | 900001582 | Opt Out | Complete | 06/01/2018 | 06/05/2018 |
| 1973602 | SHELD | | HUMPHREYS | | | 4908 BROOKFIELD RD | | CHARLOTTE | MI | 488139168 | | 900001588 | Opt Out | Complete | 06/01/2018 | 06/05/2018 |
| 2544486 | RAYMOND | V | BOLOGNA | | | 44550 BROADMOOR CIR N | | NORTHVILLE | MI | 481688632 | | 900001586 | Opt Out | Complete | | 06/05/2018 |
| 2791818 | PATRICIA | J | BOLOGNA | | | 44550 BROADMOOR CIR N | | NORTHVILLE | MI | 481688632 | | 900001585 | Opt Out | Complete | 06/02/2018 | 06/05/2018 |
| 2169059 | PATRICIA | | ROOT | | | 111 PARK MEADOWS DR | | LANSING | MI | 489173409 | 5176460161 | 900001592 | Opt Out | Complete | 05/31/2018 | 06/06/2018 |
| 2692640 | HARMANNA | L | SIKKES | | | 916 PINE AVE NW | | GRAND RAPIDS | MI | 495044320 | 6164513627 | 900001591 | Opt Out | Complete | 05/31/2018 | 06/06/2018 |
| 1238728 | JOANN | | KUBASKY | | | 5458 CHASE RD | # 58 | DEARBORN | MI | 481263128 | 3135841456 | 900001598 | Opt Out | Complete | 06/04/2018 | 06/07/2018 |
| 1244434 | JOYCE | | FOSTER | | | 15 TRUMAN ST | APT 212 | CROSWELL | MI | 484221162 | 8106793724 | 900001597 | Opt Out | Complete | 06/04/2018 | 06/07/2018 |
| 1647511 | MELVA | | SHOOK | | | 9754 E CARLTON CENTER RD | | WOODLAND | MI | 488979778 | | 900001595 | Opt Out | Complete | 06/04/2018 | 06/07/2018 |
| 24726 | ALEXA | | PFAU | | | 1217 THURBER DR | # H17 | HOWELL | MI | 488431224 | | 900001622 | Opt Out | Complete | 06/06/2018 | 06/11/2018 |
| 412202 | BETH | | ELSTON | | | 7091 CHARLES ST | # 91 | PIGEON | MI | 487559681 | | 900001636 | Opt Out | Complete | 06/05/2018 | 06/11/2018 |
| 428661 | CORLYSS | | BODELL | | | 6281 E SAINT JOE HWY | | GRAND LEDGE | MI | 488379178 | | 900001608 | Opt Out | Complete | 06/05/2018 | 06/11/2018 |
| 790352 | GRETA | | ELSTON | | | 7091 CHARLES ST | # 91 | PIGEON | MI | 487559681 | | 900001640 | Opt Out | Complete | 06/05/2018 | 06/11/2018 |
| 856617 | GEORGINA | | BRICK | | | 5430 S 9 MILE RD | | AUBURN | MI | 486119575 | | 900001610 | Opt Out | Complete | 06/05/2018 | 06/11/2018 |
| 905165 | DONALD | | BRICK | | | 5430 S 9 MILE RD | | AUBURN | MI | 486119575 | | 900001635 | Opt Out | Complete | 06/05/2018 | 06/11/2018 |
| 915975 | ISAAC | | ELSTON | | | 7091 CHARLES ST | # 91 | PIGEON | MI | 487559681 | | 900001639 | Opt Out | Complete | 06/05/2018 | 06/11/2018 |
| 1076186 | JEFFREY | | ELSTON | | | 7091 CHARLES ST | | PIGEON | MI | 487559681 | | 900001612 | Opt Out | Complete | 06/05/2018 | 06/11/2018 |
| 1512362 | LINDA | | GREEN | | | 400 E WARWICK DR 102 | | ALMA | MI | 488011081 | 9894635248 | 900001606 | Opt Out | Complete | 06/05/2018 | 06/11/2018 |
| 2134678 | STEPHEN | | MOORE | | | PO BOX 2787 | | HOLLAND | MI | 494222787 | | 900001626 | Opt Out | Complete | 06/07/2018 | 06/11/2018 |
| 2516577 | JEAN | A | COOK | | | 6455 HOLLY DR | | WEST OLIVE | MI | 494609145 | 6163996396 | 900001624 | Opt Out | Complete | 06/05/2018 | 06/11/2018 |
| 3825517 | SALLY | J | SOMMERFELDT | | | 4487 E FISHER RD | | CUSTER | MI | 494059771 | | 900001617 | Opt Out | Complete | 06/06/2018 | 06/11/2018 |
| 3859136 | PHYLLIS | | MEADOWS | | | 5410 W LOWE RD | | FOWLERVILLE | MI | 48836 | | 900001625 | Opt Out | Complete | 06/05/2018 | 06/11/2018 |
| 3896454 | ALAN | | PFAU | | | 1217 THURBER DR | | HOWELL | MI | 48843 | 5175462556 | 900001623 | Opt Out | Complete | 06/08/2018 | 06/11/2018 |
| 230672 | CAROLE | | DEMARTIN | | | 18511 BLAKELY DR | | WOODHAVEN | MI | 481834403 | | 900001632 | Opt Out | Complete | 06/11/2018 | 06/14/2018 |
| 783067 | GARY | | TAIT | | | 33220 PRIEHS CT | | STERLING HTS | MI | 483126670 | | 900001629 | Opt Out | Complete | 06/11/2018 | 06/14/2018 |
| 955783 | ELIZA | | RUDNICK | | | 313 CHANEY POINT DR | | ROSCOMMON | MI | 486538109 | 9898216968 | 900001633 | Opt Out | Complete | 06/06/2018 | 06/14/2018 |
| 1414278 | LAURENCE | | GILLER | | | 123 W MIDDLE ST | | WILLIAMSTON | MI | 488951329 | | 900001630 | Opt Out | Complete | 06/11/2018 | 06/14/2018 |
| 1804601 | MARY | | MEYERS | | | 1041 WALL ST | | PORT HURON | MI | 480605217 | 5712699694 | 900001628 | Opt Out | Complete | 06/05/2018 | 06/14/2018 |
| 2382829 | THOMAS | | DEMARTIN | | | 18511 BLAKELY DR | | WOODHAVEN | MI | 481834403 | | 900001631 | Opt Out | Complete | 06/11/2018 | 06/14/2018 |
| 1240542 | PATRI | | BASGALL | | | 515 SPRING ST | | GRAND LEDGE | MI | 488371403 | | 900001638 | Opt Out | Complete | 06/12/2018 | 06/15/2018 |
| 204956 | ALAN | | CUDWORTH | | | 31 E SHERWOOD RD | | WILLIAMSTON | MI | 488959322 | | 900001641 | Opt Out | Complete | 06/12/2018 | 06/18/2018 |
| 1396610 | MERNA | | CHATEL | | | 7411 US HIGHWAY 23 N | | ROGERS CITY | MI | 497799510 | 9897343768 | 900001643 | Opt Out | Complete | 06/13/2018 | 06/18/2018 |
| 463807 | DEBRA | | HIDDEN | | | 2105 CAMPFIRE TRL | # 5 | ALGER | MI | 486109709 | | 900001650 | Opt Out | Complete | 06/14/2018 | 06/19/2018 |
| 1540897 | MARY | | INMAN | | | 803 CLARK RD | | CERESCO | MI | 490339606 | 2699792632 | 900001645 | Opt Out | Complete | 06/15/2018 | 06/19/2018 |
| 2031285 | SAMUEL | | SISLER | | | 803 SPRING HAVEN DR | | FREMONT | IN | 467377618 | | 900001647 | Opt Out | Complete | 06/14/2018 | 06/19/2018 |

| ID | First | MI | Last | Extra | Address | Apt | City | State | Zip1 | Zip2 | Ref | Status | Complete | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2198751 | SCOTT | | HIDDEN | | 2105 CAMPFIRE TRL | | ALGER | MI | 486109709 | | 900001649 | Opt Out | Complete | 06/14/2018 | 06/19/2018 |
| 3192632 | WALTER | R | FOOTE | | 710 CENTRE PL | APT 25 | TRAVERSE CITY | MI | 496863393 | | 900001871 | Opt Out | Complete | 06/14/2018 | 06/19/2018 |
| 3777221 | RACHEL | B | CALDERON | | 710 CENTRE PL | APT 25 | TRAVERSE CITY | MI | 496863393 | | 900001644 | Opt Out | Complete | 06/14/2018 | 06/19/2018 |
| 1301111 | KIMBERLY | | SCHOETZOW | | 10063 WOODLAWN DR | | PORTAGE | MI | 490027222 | | 900001655 | Opt Out | Complete | 06/15/2018 | 06/21/2018 |
| 1356362 | JOANNE | | HEATH | | 510 N WARNER ST | | BAY CITY | MI | 487064448 | 9893274030 | 900001654 | Opt Out | Complete | 06/18/2018 | 06/21/2018 |
| 328845 | DEAN | | CORWIN | | 23871 MORTON ST | | DOWAGIAC | MI | 490479650 | | 900001656 | Opt Out | Complete | 06/19/2018 | 06/22/2018 |
| 2416529 | VIRGINIA | | CORWIN | | 23871 MORTON ST | # 71 | DOWAGIAC | MI | 490479650 | | 900001670 | Opt Out | Complete | 06/19/2018 | 06/22/2018 |
| 242581 | DIANA | | BARTRAM | | 4304 41ST ST SW | # 4 | GRANDVILLE | MI | 494182304 | 6165384683 | 900001673 | Opt Out | Complete | 06/20/2018 | 06/25/2018 |
| 731224 | ESTATE OF FRANK | | WILSON | | 2015 NEW YORK AVE | | LINCOLN PARK | MI | 481463475 | 3133839253 | 900001678 | Opt Out | Complete | 06/19/2018 | 06/25/2018 |
| 915333 | DONNA | | WHITLOW | | 989 NANCE RD | | MADISON | AL | 357577711 | 2567210867 | 900001668 | Opt Out | Complete | 06/22/2018 | 06/25/2018 |
| 1122654 | KARL | | BAMBERGER | | PO BOX 610 | | PORTAGE | MI | 490810610 | 2697189884 | 900001680 | Opt Out | Complete | 06/20/2018 | 06/25/2018 |
| 1251654 | JOHN | | MOORMAN | | 4775 KERRY ST | | MONROE | MI | 481618909 | | 900001666 | Opt Out | Complete | 06/20/2018 | 06/25/2018 |
| 1460078 | MARCIA | | KENNEY | | 5407 MAPLE RIDGE | | HASLETT | MI | 488408651 | 5172305963 | 900001672 | Opt Out | Complete | 06/11/2018 | 06/25/2018 |
| 1600295 | MARY | | CLOYD | | 8774 LOZEN DR | | STERLING HTS | MI | 483134844 | | 900001663 | Opt Out | Complete | 06/23/2018 | 06/25/2018 |
| 1796973 | MONICA | | RIVERS | | 1360 MENDEZ ST | | NEW ORLEANS | LA | 701222012 | | 900001671 | Opt Out | Complete | 06/20/2018 | 06/25/2018 |
| 2263545 | WILLIAM | | CLOYD | | 8774 LOZEN DR | | STERLING HTS | MI | 483134844 | | 900001662 | Opt Out | Complete | 06/23/2018 | 06/25/2018 |
| 2287525 | THERESA | | CLOYD | | 8774 LOZEN DR | | STERLING HTS | MI | 483134844 | 5862645469 | 900001661 | Opt Out | Complete | 06/23/2018 | 06/25/2018 |
| 2417393 | WENDELL | | BARTRAM | | 4304 41ST ST SW | | GRANDVILLE | MI | 494182304 | 6165384683 | 900001674 | Opt Out | Complete | 06/20/2018 | 06/25/2018 |
| 3834049 | NORMA | C | ROGERS | | 6275 HARTLAND RD | | FENTON | MI | 48430 | 8106292145 | 900001669 | Opt Out | Complete | 06/21/2018 | 06/25/2018 |
| 1690751 | LUEAN | | GUGGISBERG | | 118 PARK WAY | | ANDERSON | SC | 296251976 | | 900001682 | Opt Out | Complete | 06/23/2018 | 06/27/2018 |
| 3896345 | ALEXANDER | | DOAN | | 2299 4 MILE RD | | KAWKAWLIN | MI | 48631 | 9896710870 | 900001683 | Opt Out | Complete | 06/25/2018 | 06/28/2018 |
| 63858 | ANNE | | GABRIEL | | 1812 ROBBINS NEST LN | APT 1 | GRAND HAVEN | MI | 494179220 | | 900001684 | Opt Out | Complete | 06/26/2018 | 06/29/2018 |
| 570729 | BLANCHE | | COLLINS | | 4434 MEANDERING WAY | APT 106 | TALLAHASSEE | FL | 323085859 | | 900001687 | Opt Out | Complete | 06/25/2018 | 06/29/2018 |
| 1876164 | PATSY | | MIKOLAJCZYK | | 9240 I DR S | | CERESCO | MI | 490339730 | 2699792686 | 900001686 | Opt Out | Complete | 06/25/2018 | 06/29/2018 |
| 2126490 | ROSEMARIE | | KLEINER | | 3837 GLEN HILLS DR | | HARTLAND | MI | 483531103 | 8106326159 | 900001690 | Opt Out | Complete | 06/26/2018 | 06/29/2018 |
| 3306623 | ALEXANDER | F | DENTON | | 471 E PHARR RD | | DECATUR | GA | 30030 | 6163403334 | 900001691 | Opt Out | Complete | 06/27/2018 | 07/02/2018 |
| 1711939 | LORRAINE | | LEIDHOLDT | | 781 LOST CREEK DR | | MARQUETTE | MI | 498558605 | 9062494387 | 900001697 | Opt Out | Complete | 07/02/2018 | 07/06/2018 |
| 1888417 | PORTIA | | BONNER | | 29131 GERTRUDE CT | | INKSTER | MI | 481411101 | 7347090384 | 900001699 | Opt Out | Complete | 07/02/2018 | 07/06/2018 |
| 431329 | BRENDA | | CHANDLER | | 1003 E STATE RD | | HASTINGS | MI | 490589462 | | 900001703 | Opt Out | Complete | 07/05/2018 | 07/09/2018 |
| 1273508 | KALEY | | NOVOSELICH | | 1750 JASON CT | | JENISON | MI | 494287719 | | 900001706 | Opt Out | Complete | 07/05/2018 | 07/09/2018 |
| 3078943 | KAY | A | SCHMENK | | 13308 RIDGE RD | | MILAN | MI | 481609520 | 7344391843 | 900001700 | Opt Out | Complete | 07/06/2018 | 07/09/2018 |
| 3411467 | ANGELA | F | HUNTLEY | | 15109 BROOKLYN AVE | | THOMPSONVILLE | MI | 496839177 | | 900001705 | Opt Out | Complete | 07/05/2018 | 07/09/2018 |
| 3484940 | LAURENCE | R | HUNTLEY II | | 15109 BROOKLYN AVE | | THOMPSONVILLE | MI | 496839177 | | 900001704 | Opt Out | Complete | 07/05/2018 | 07/09/2018 |
| 702827 | MARIANNE | | OREN | | 1001 BROOKSIDE DR APT 309 | | LANSING | MI | 489178221 | | 900001707 | Opt Out | Complete | 07/06/2018 | 07/10/2018 |
| 690267 | DOROTHY | | MARTINEZ | | PO BOX 355 | | GOBLES | MI | 490550355 | | 900001711 | Opt Out | Complete | 07/11/2018 | 07/16/2018 |
| 1141382 | JOUAQUIN | | ROJAS | | 302 GOLFSIDE DR | | ALMA | MI | 488012124 | 9892859089 | 900001710 | Opt Out | Complete | 07/12/2018 | 07/16/2018 |
| 1861110 | PETER | | GIANNANGELI | | 11128 WOODFIELD PKWY | | GRAND BLANC | MI | 484399452 | 8106941783 | 900001714 | Opt Out | Complete | 07/14/2018 | 07/17/2018 |
| 666651 | GARY | | NOSTRANT | | 13985 20 MILE RD | | TUSTIN | MI | 496888252 | | 900001718 | Opt Out | Complete | 07/16/2018 | 07/19/2018 |
| 982806 | | | | ESTATE OF GERHARD FURTNER | 3290 S 27 RD | | BOON | MI | 496189790 | | 900001724 | Opt Out | Complete | 07/17/2018 | 07/20/2018 |
| 1070160 | JUDITH | | WOJTASZEK | | 884 LAMOREAUX DR | | LAPEER | MI | 484461776 | 8106641072 | 900001722 | Opt Out | Complete | 07/18/2018 | 07/20/2018 |
| 1191513 | LAWRENCE | | RABIDEAU | | 3182 N CHIPPEWA RD | | COLEMAN | MI | 486189635 | 9894651901 | 900001727 | Opt Out | Complete | 07/19/2018 | 07/23/2018 |
| 1278107 | JOANN | | RABIDEAU | | 3182 N CHIPPEWA RD | | COLEMAN | MI | 486189635 | 9894651901 | 900001728 | Opt Out | Complete | 07/19/2018 | 07/23/2018 |
| 2272584 | VIRGINIA | | ROBERTS | | 7210 IDA CENTER RD | | IDA | MI | 481409743 | | 900001732 | Opt Out | Complete | 07/19/2018 | 07/23/2018 |
| 2322180 | VIVIAN | | ENGLE | | 11388 CREIGHTON RD SW | | FIFE LAKE | MI | 496339470 | 2317509956 | 900001729 | Opt Out | Complete | 07/20/2018 | 07/23/2018 |
| 2387367 | TERESA | | WILLIAMS | | 1508 HELEN ST | | INKSTER | MI | 481411790 | | 900001735 | Opt Out | Complete | 07/23/2018 | 07/25/2018 |
| 1057310 | LAVON | | SEMMA | | 922 N MAIN ST | APT 220 | ROYAL OAK | MI | 480671859 | | 900001737 | Opt Out | Complete | 07/25/2018 | 07/27/2018 |
| 142813 | ANDREW | | ANTISHIN | | 14634 SEEDLING DR | | WASHINGTON | MI | 480943245 | | 900001739 | Opt Out | Complete | 07/25/2018 | 07/30/2018 |
| 605099 | BETTY | | GRIFFIN | | 615 MAPLE ST | | EAST JORDAN | MI | 497279779 | 2315367353 | 900001741 | Opt Out | Complete | 07/26/2018 | 07/30/2018 |
| 1822934 | PATRICIA | | ANTISHIN | | 14634 SEEDLING DR | | WASHINGTON | MI | 480943245 | 2489538605 | 900001743 | Opt Out | Complete | 07/25/2018 | 07/30/2018 |
| 3908523 | HERBERT | | GRIFFIN | | 615 MAPLE ST | | EAST JORDAN | MI | 497279779 | 2315367353 | 900001763 | Opt Out | Complete | 07/25/2018 | 07/30/2018 |
| 3167458 | DORIS | L | ROSE | | 5793 HALL RD | | MUSKEGON | MI | 494421964 | 2317478046 | 900001742 | Opt Out | Complete | 07/28/2018 | 07/31/2018 |
| 998040 | ETHAN | | CLARK | | 5665 W KELLY RD | # 65 | LAKE CITY | MI | 496518043 | | 900001747 | Opt Out | Complete | 08/04/2018 | 08/08/2018 |
| 1586129 | LETITIA | | SMITH | | 1502 S JEFFERSON ST | # 2 | HASTINGS | MI | 490582552 | | 900001745 | Opt Out | Complete | 08/03/2018 | 08/08/2018 |
| 2279270 | TAMARA | | CLARK | | 5665 W KELLY RD | # 65 | LAKE CITY | MI | 496518043 | | 900001748 | Opt Out | Complete | 08/04/2018 | 08/08/2018 |
| 2935002 | WENDY | G | SIEFERT | | 545 TOURNAMENT CIR | | NORTON SHORES | MI | 494449786 | | 900001752 | Opt Out | Complete | 08/06/2018 | 08/10/2018 |
| 3080380 | THOMAS | P | SIEFERT | | 545 TOURNAMENT CIR | | NORTON SHORES | MI | 494449786 | | 900001751 | Opt Out | Complete | 08/06/2018 | 08/10/2018 |
| 1085779 | KAREN | | BEATTIE | | 10800 CLYDE RD | | FENTON | MI | 484309582 | 8106324066 | 900001757 | Opt Out | Complete | 08/07/2018 | 08/13/2018 |
| 1996954 | RONALD | | KNUDSEN | | 14740 BROOKLINE ST | | RIVERVIEW | MI | 481937707 | 7342828683 | 900001759 | Opt Out | Complete | 08/11/2018 | 08/13/2018 |
| 2280391 | TAYLOR | | KEITH | | 210 N BATAVIA RD | # 10 | COLDWATER | MI | 490369363 | | 900001760 | Opt Out | Complete | 08/08/2018 | 08/13/2018 |
| 862996 | GREG | | ISAAC | | 7116 BENN RD | # 16 | PARMA | MI | 492699727 | | 900001765 | Opt Out | Complete | 08/14/2018 | 08/16/2018 |
| 786281 | JANICE | | JONES | | 4633 PALMS RD | | CASCO | MI | 480643315 | | 900001848 | Opt Out | Complete | 08/12/2018 | 08/17/2018 |
| 1441030 | MARY | | VAN BURGER | | 924 JOYCE LN | | SAINT JOHNS | MI | 488798742 | | 900001767 | Opt Out | Complete | 08/14/2018 | 08/17/2018 |

| ID | First | MI | Last | Entity | Address | Unit | City | State | Zip | Phone | Claim # | Status | Complete | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2041583 | ROBERT | | JONES | | 9245 EAGLE RD | | DAVISBURG | MI | 483502105 | | 900001768 | Opt Out | Complete | 08/15/2018 | 08/17/2018 |
| 2279457 | TAMARA | | FILAS | | 6477 EDGEWOOD RD | | CANTON | MI | 481875264 | 7347510103 | 900001856 | Opt Out | Complete | 08/15/2018 | 08/17/2018 |
| 1540536 | LUANN | | WATSON | | 173 N BEHNKE RD | # 73 | COLDWATER | MI | 490369147 | | 900001771 | Opt Out | Complete | 08/17/2018 | 08/20/2018 |
| 2005364 | STEVEN | | WATSON | | 173 N BEHNKE RD | | COLDWATER | MI | 490369147 | | 900001773 | Opt Out | Complete | 08/16/2018 | 08/20/2018 |
| 2034760 | SKYLAR | | WATSON | | 173 N BEHNKE RD | # 73 | COLDWATER | MI | 490369147 | | 900001774 | Opt Out | Complete | 08/16/2018 | 08/20/2018 |
| 2387707 | WILLIAM | | LEMON | | 25112 PINE HILL | | LEESBURG | FL | 347489470 | 2485066861 | 900001769 | Opt Out | Complete | 08/18/2018 | 08/20/2018 |
| 1372050 | KENNITH | | UMBER | | 14114 ELMS RD | | MONTROSE | MI | 484579777 | 8105471080 | 900001772 | Opt Out | Complete | 08/20/2018 | 08/22/2018 |
| 1224388 | LAUREL | | RICHERT | | 1210 BRADFIELD ST | | BAY CITY | MI | 487064005 | | 900001775 | Opt Out | Complete | 08/18/2018 | 08/23/2018 |
| 2806634 | CHRISTINE | W | TILLMAN | | 3828 COOK CT SW | | WYOMING | MI | 495193676 | | 900001776 | Opt Out | Complete | 08/18/2018 | 08/23/2018 |
| 1064333 | KATRINA | | MALARNEY | | 1503 BIRCH AVE | | MARQUETTE | MI | 498551601 | | 900001779 | Opt Out | Complete | 08/21/2018 | 08/24/2018 |
| 430114 | CRAIG | | MALESEV | | 5880 PINE AIRES DR | | STERLING HTS | MI | 483141352 | 5866752748 | 900001783 | Opt Out | Complete | 08/28/2018 | 08/30/2018 |
| 1422191 | KAREN | | WERTANEN | | 429 BUFFALO RD | | NEGAUNEE | MI | 498662118 | 9064759352 | 900001787 | Opt Out | Complete | 08/28/2018 | 09/04/2018 |
| 2148347 | RAZIA | | SULTANA | | 29812 TRANCREST ST | | LIVONIA | MI | 481524532 | 2483872849 | 900001834 | Opt Out | Complete | 08/30/2018 | 09/04/2018 |
| 1274647 | KAREN | | GAZETTI | | 3680 ALAMANDA KEY DR | | MELBOURNE | FL | 329016603 | | 900001794 | Opt Out | Complete | 09/04/2018 | 09/06/2018 |
| 1401297 | JOSEPH | | GAZETTI | | 3680 ALAMANDA KEY DR | | MELBOURNE | FL | 329016603 | | 900001795 | Opt Out | Complete | 09/04/2018 | 09/06/2018 |
| 1466268 | LOUISE | | WEBER | | 22607 HANSON CT | # 7 | ST CLR SHORES | MI | 480804025 | | 900001797 | Opt Out | Complete | 09/05/2018 | 09/07/2018 |
| 1586436 | LEVI | | HAINES | | 1806 BLAKELY ST | # 6 | MIDLAND | MI | 486423213 | | 900001800 | Opt Out | Complete | 09/04/2018 | 09/07/2018 |
| 1707912 | MELANIE | | HAINES | | 1806 BLAKELY ST | # 6 | MIDLAND | MI | 486423213 | | 900001799 | Opt Out | Complete | 09/04/2018 | 09/07/2018 |
| 25852 | DELMAR | | WILLIAMS | | 12078 ROBSON ST | | DETROIT | MI | 482272438 | 3132738885 | 900001804 | Opt Out | Complete | 09/08/2018 | 09/10/2018 |
| 698100 | | | | ESTATE OF FANNIE GADSON | 20145 HULL ST | | DETROIT | MI | 48203 | 3132145076 | 900001812 | Opt Out | Complete | 09/08/2018 | 09/10/2018 |
| 1227747 | LARRY | | HOWARD | | 4435 W M 76 | PO BOX 6 | WEST BRANCH | MI | 486619617 | 9893455883 | 900001814 | Opt Out | Complete | 09/06/2018 | 09/10/2018 |
| 1290064 | KAREN | | SCHWARTZ | | 22621 KARAM CT | | WARREN | MI | 480915225 | | 900001801 | Opt Out | Complete | 09/06/2018 | 09/10/2018 |
| 2324272 | THIRZA | | WILLIAMS | | 12078 ROBSON ST | | DETROIT | MI | 482272438 | 3132738885 | 900001806 | Opt Out | Complete | 09/08/2018 | 09/10/2018 |
| 2428043 | | | | HEALTH ALLIANCE PLAN OF MICHIGAN | 2850 W GRAND BLVD | | DETROIT | MI | 482022692 | 3136648355 | 900001810 | Opt Out | Complete | 09/07/2018 | 09/10/2018 |
| 3870987 | | | | ALLIANCE HEALTH AND LIFE INSURANCE COMPANY | 2850 W GRAND BOULEVARD | | DETROIT | MI | 48202 | 3136648355 | 900001809 | Opt Out | Complete | 09/07/2018 | 09/10/2018 |
| 3870988 | | | | HAP PREFERRED INCORPORATED | 2850 W GRAND BOULEVARD | | DETROIT | MI | 48202 | 3136648355 | 900001811 | Opt Out | Complete | 09/07/2018 | 09/10/2018 |
| 3875177 | DEL MAR | | WILLIAMS | | 12078 ROBSON ST | | DETROIT | MI | 482272438 | | 900001805 | Opt Out | Complete | 09/08/2018 | 09/10/2018 |
| 99411 | ALEXIS | RYLEE | CARRIERE | | 1422 LINCOLN AVE | | MARQUETTE | MI | 498552629 | | 900001830 | Opt Out | Complete | 09/10/2018 | 09/13/2018 |
| 190413 | ANNE | | SHEERAN | | 649 N COURT ST | | LAPEER | MI | 484462122 | | 900001823 | Opt Out | Complete | 09/10/2018 | 09/13/2018 |
| 211886 | AMBER | | LOFTUS | | 231 THOMAS ST | | ALLEGAN | MI | 490108195 | | 900001828 | Opt Out | Complete | 09/10/2018 | 09/13/2018 |
| 422914 | CHARLES | | KALBFELL | | 2913 GLENVIEW AVE | | ROYAL OAK | MI | 480733171 | | 900001825 | Opt Out | Complete | 09/10/2018 | 09/13/2018 |
| 1355245 | KEVIN | LEE | CARRIERE | | 1422 LINCOLN AVE | | MARQUETTE | MI | 498552629 | | 900001844 | Opt Out | Complete | 09/08/2018 | 09/13/2018 |
| 1646980 | MALLORY | | COULON | | 1484 18TH ST | | DETROIT | MI | 482161768 | | 900001822 | Opt Out | Complete | 09/10/2018 | 09/13/2018 |
| 1821550 | LOUIS | BRADLEE | CARRIERE | | 1422 LINCOLN AVE | | MARQUETTE | MI | 498552629 | | 900001845 | Opt Out | Complete | 09/08/2018 | 09/13/2018 |
| 2249653 | SUSAN | | POWELL | | 26129 CULVER ST | | ST CLR SHORES | MI | 480813335 | | 900001826 | Opt Out | Complete | 09/10/2018 | 09/13/2018 |
| 3004648 | ASA | J | LAKEMAN | | 5789 GRAND OAKS DR NE | | COMSTOCK PARK | MI | 49321 | 6168350369 | 900001829 | Opt Out | Complete | 09/10/2018 | 09/13/2018 |
| 3913993 | AMBER | LEE | CARRIERE | | 1422 LINCOLN AV | | MARQUETTE | MI | 49855 | 9068692212 | 900001846 | Opt Out | Complete | 09/08/2018 | 09/13/2018 |
| 3913994 | ADREANNA | LEE | CARRIERE | | 1422 LINCOLN AVE | | MARQUETTE | MI | 49855 | 9068692212 | 900001847 | Opt Out | Complete | 09/08/2018 | 09/13/2018 |
| 427912 | DAVID | | WOLANIN | | 14694 SHENANDOAH DR | | RIVERVIEW | MI | 481937729 | | 900001839 | Opt Out | Complete | 09/11/2018 | 09/14/2018 |
| 637783 | HARRIET | | GRZYB | | 11460 S SHORE DR | | LAKE | MI | 486329028 | | 900001842 | Opt Out | Complete | 09/11/2018 | 09/14/2018 |
| 868601 | GEORGE | | LONG | | 11460 S SHORE DR | # 60 | LAKE | MI | 486329028 | | 900001840 | Opt Out | Complete | 09/11/2018 | 09/14/2018 |
| 1017705 | DORIE | | BURKETT | | 1861 SMITH CT | | MIDLAND | MI | 486408946 | 9894305381 | 900001836 | Opt Out | Complete | 09/11/2018 | 09/14/2018 |
| 1422563 | KAREN | | WOLANIN | | 14694 SHENANDOAH DR | | RIVERVIEW | MI | 481937729 | 7342856859 | 900001838 | Opt Out | Complete | 09/11/2018 | 09/14/2018 |
| 1452499 | MARILYN | | WARNER | | 30045 S RABER RD | | GOETZVILLE | MI | 497369399 | | 900001843 | Opt Out | Complete | 09/08/2018 | 09/14/2018 |
| 2168622 | PHYLLIS | | BESSEY | | 304 W BAY ST APT 303 | | EAST TAWAS | MI | 487301159 | | 900001835 | Opt Out | Complete | 09/12/2018 | 09/14/2018 |
| 137550 | ALLEN | | LAZUKA | | 20330 FOXBORO ST | | RIVERVIEW | MI | 481937918 | 7344790042 | 900001863 | Opt Out | Complete | 09/13/2018 | 09/17/2018 |
| 1003865 | JANET | | MCGRATH | | 4897 WOERNER RD | | MANITOU BEACH | MI | 492539787 | 5175475663 | 900001854 | Opt Out | Complete | 09/14/2018 | 09/17/2018 |
| 1109015 | JEFFREY | | GAUBIS | | 1 TOMOKA OAKS BLVD | UNIT 130 | ORMOND BEACH | FL | 321743876 | 3867951210 | 900001862 | Opt Out | Complete | 09/12/2018 | 09/17/2018 |
| 1183424 | JUDITH | | GERTZ | | 5056 KINGS WAY | | GLADWIN | MI | 486248221 | 9892460725 | 900001858 | Opt Out | Complete | 09/14/2018 | 09/17/2018 |
| 1286236 | KATHLEEN | | FILAS | | 5765 WEDGEWOOD RD | # 65 | CANTON | MI | 481873315 | 7349819911 | 900001855 | Opt Out | Complete | 09/15/2018 | 09/17/2018 |
| 1835002 | RONALD | | JONES | | 4633 PALMS RD | | CASCO | MI | 480643315 | 5867271781 | 900001849 | Opt Out | Complete | 09/12/2018 | 09/17/2018 |
| 1865406 | SANDRA | | TAYLOR | | 6600 OVCEN DR | | CASEVILLE | MI | 487259609 | 9899639028 | 900001861 | Opt Out | Complete | 09/12/2018 | 09/17/2018 |
| 2118588 | SHIRLEY | | MCNEIL | | 3190 MARTELL AVE | | ROCHESTER HLS | MI | 483093567 | 2484953606 | 900001860 | Opt Out | Complete | 09/13/2018 | 09/17/2018 |
| 2151172 | SHARON | | TODD | | 7459 W BANCROFT ST | | TOLEDO | OH | 436153016 | 5674556166 | 900001853 | Opt Out | Complete | 09/13/2018 | 09/17/2018 |
| 2399080 | WALTER | | FILAS | | 5765 WEDGEWOOD RD | | CANTON | MI | 481873315 | 7349819911 | 900001857 | Opt Out | Complete | 09/15/2018 | 09/17/2018 |
| 2401402 | THEODORE | | GAUBIS | | 1 TOMOKA OAKS BLVD | UNIT 130 | ORMOND BEACH | FL | 321743876 | 3867951210 | 900001866 | Opt Out | Complete | 09/12/2018 | 09/17/2018 |
| 3914274 | MARY | | LAZUKA | | 20330 FOXBORO | | RIVERVIEW | MI | 48913 | 7344790042 | 900001865 | Opt Out | Complete | 09/14/2018 | 09/17/2018 |
| 3914454 | STEPHEN | L | GERTZ | | 303 FIRST ST | #16 | JACKSON | MI | 49201 | 5174804986 | 900001864 | Opt Out | Complete | 09/14/2018 | 09/19/2018 |
| 1229549 | KATHERINE | | HOUSTON | | 1035 GROVELAND PINES DR | | ORTONVILLE | MI | 484628845 | 7164497704 | 900001867 | Opt Out | Complete | 09/15/2018 | 09/20/2018 |

# Exhibit B



CA8356 - Shane Group v BCBS of Michigan
Opt Out Report

| Tracking_Number | First_Name_1 | Middle_Name_1 | Last_Name_1 | Business_Name | Representative_Name | Address_1 | Address_2 | City | State | Zipcode | DocID | Doc_Type | Doc_Status | Postmark | Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2152050 | SALLY | | ADAMS | | | 505 E SHEVLIN AVE | | HAZEL PARK | MI | 480301230 | 7345070147 | 900001551 | Opt Out | Incomplete | 05/22/2018 | 05/25/2018 |
| 2113398 | ROBER | | ZAWADZKI | | | 8053 STANLEY DR | | WARREN | MI | 480932733 | | 900001559 | Opt Out | Incomplete | 05/23/2018 | 05/29/2018 |
| 1249546 | JEANNE | | HANLEY | | | 141 FLORAL AVE | APT L | MOUNT CLEMENS | MI | 480432150 | | 900001555 | Opt Out | Incomplete | 05/24/2018 | 05/29/2018 |
| 932560 | JANICE | | SKALBA | | | 20428 BEAUFAIT ST | | HARPER WOODS | MI | 482251618 | 3138818550 | 900001558 | Opt Out | Incomplete | 05/25/2018 | 05/29/2018 |
| 102173 | | | | | ESTATE OF BENEDETTO VETTRAINO | 18926 FLAMINGO BLVD | | LIVONIA | MI | 481524317 | | 900001754 | Opt Out | Incomplete | 05/26/2018 | 05/29/2018 |
| 1439234 | | | | | ESTATE OF MARIA G VETTRAINO | 18564 FLAMINGO BLVD | | LIVONIA | MI | 481523334 | | 900001762 | Opt Out | Incomplete | 05/26/2018 | 05/29/2018 |
| 1705890 | MARY | | DEVOY | | | 2651 BIDDLE AVE | APT 108 | WYANDOTTE | MI | 481925225 | | 900001556 | Opt Out | Incomplete | 05/26/2018 | 05/29/2018 |
| 1149261 | KAREN | | CREMONT | | | 19237 LLOYD ST | # 37 | CLINTON TWP | MI | 480383053 | | 900001562 | Opt Out | Incomplete | 05/25/2018 | 06/01/2018 |
| 1830550 | ROGER | | CREMONT | | | 19237 LLOYD ST | | CLINTON TWP | MI | 480383053 | | 900001600 | Opt Out | Incomplete | 05/25/2018 | 06/01/2018 |
| 1458445 | LESLIE | | ATHEY | | | 9583 CREEK VIEW DR | | FARWELL | MI | 486228421 | | 900001564 | Opt Out | Incomplete | 05/30/2018 | 06/01/2018 |
| 1830550 | ROGER | | CREMONT | | | 19237 LLOYD ST | | CLINTON TWP | MI | 480383053 | | 900001563 | Opt Out | Incomplete | 05/31/2018 | 06/01/2018 |
| 33516 | AMANDA | | SMITH | | | 400 MADSEN ST | APT 1 | GRAYLING | MI | 497381925 | | 900001578 | Opt Out | Incomplete | 05/30/2018 | 06/04/2018 |
| 1400462 | JOYCE | | SUAREZ | | | 11809 E 76TH TER | | RAYTOWN | MO | 641382522 | 8163564561 | 900001574 | Opt Out | Incomplete | 05/30/2018 | 06/04/2018 |
| 606757 | CHERYL | | JOHNSON | | | 9848 WESTWINDS DR | | IRA | MI | 480232808 | | 900001583 | Opt Out | Incomplete | 06/01/2018 | 06/05/2018 |
| 605142 | BETTY | | HAGBERG | | | 3739 TARTAN CIR | | PORTAGE | MI | 490247890 | | 900001593 | Opt Out | Incomplete | | 06/06/2018 |
| 1799647 | NANCY | | DUNBAR | | | 250 WATER ST | STE 1A | SAINT JOSEPH | MI | 490851176 | 2699837808 | 900001594 | Opt Out | Incomplete | 06/04/2018 | 06/07/2018 |
| 1826168 | PATRICIA | | MYERS | | | 6909 HARVARD LN | | CANTON | MI | 481872501 | 7343547846 | 900001596 | Opt Out | Incomplete | 06/04/2018 | 06/07/2018 |
| 1108914 | LAURA | | HAWN | | | 401 N WATER ST | | OWOSSO | MI | 488672253 | | 900001611 | Opt Out | Incomplete | 06/03/2018 | 06/11/2018 |
| 202629 | CHARLES | C | CRIDER | | | 1403 W HIGHLAND BLVD | | BATTLE CREEK | MI | 490154905 | 2699648785 | 900001725 | Opt Out | Incomplete | 06/05/2018 | 06/11/2018 |
| 717694 | DIANE | | SMITH | | | 15691 TWIN LAKE RD | | GOODMAN | WI | 54125 | | 900001603 | Opt Out | Incomplete | 06/05/2018 | 06/11/2018 |
| 978714 | ERIK | | HANGARTNER | | | 31008 MIDDLEBURY ST | | WESTLAND | MI | 481865397 | 7343263252 | 900001613 | Opt Out | Incomplete | 06/05/2018 | 06/11/2018 |
| 1538648 | MARY | | PEACOCK | | | 1403 W HIGHLAND BLVD | # 3 | BATTLE CREEK | MI | 490154905 | 2699648785 | 900001726 | Opt Out | Incomplete | 06/05/2018 | 06/11/2018 |
| 1817693 | MARY | | SWEET | | | 2982 SHAWNEE LN | # 82 | WATERFORD | MI | 483294336 | | 900001651 | Opt Out | Incomplete | 06/05/2018 | 06/11/2018 |
| 1888162 | POLLY | | RICCIARDO | | | 6886 HURON RIVER DR | | DEXTER | MI | 481309450 | | 900001614 | Opt Out | Incomplete | 06/05/2018 | 06/11/2018 |
| 586171 | DORIS | | HERVIEUX | | | 12959 S TELEGRAPH RD | # 59 | LA SALLE | MI | 481459604 | | 900001605 | Opt Out | Incomplete | 06/06/2018 | 06/11/2018 |
| 691239 | JACK | | BAILEY | | | 8442 CENTRAL | | CENTER LINE | MI | 480151576 | | 900001615 | Opt Out | Incomplete | 06/06/2018 | 06/11/2018 |
| 881703 | JAMES | | RUDNICK | | | 313 CHANEY POINT DR | | ROSCOMMON | MI | 486538109 | | 900001619 | Opt Out | Incomplete | 06/06/2018 | 06/11/2018 |
| 1167149 | KENNE | | FURGASON | | | 615 E ASH ST | # 15 | MASON | MI | 488541782 | | 900001620 | Opt Out | Incomplete | 06/06/2018 | 06/11/2018 |
| 1351417 | JOSEPH | | HERVIEUX | | | 12959 S TELEGRAPH RD | | LA SALLE | MI | 481459604 | | 900001634 | Opt Out | Incomplete | 06/06/2018 | 06/11/2018 |
| 679478 | GERTRUDE | | CLEMENTS | | | 130 ADELBERT ST | | MESICK | MI | 496689592 | 2318851670 | 900001618 | Opt Out | Incomplete | 06/08/2018 | 06/11/2018 |
| 682855 | HEATHER | | ZUPEC | | | 305 BECK RD | APT 5311 | WIXOM | MI | 483932102 | 2482598174 | 900001607 | Opt Out | Incomplete | 06/08/2018 | 06/11/2018 |
| 781138 | JACQU | | FURGASON | | | 615 E ASH ST | # 15 | MASON | MI | 488541782 | 5176761867 | 900001616 | Opt Out | Incomplete | 06/08/2018 | 06/11/2018 |
| 2698342 | JOHN | D | VOHLKEN | | | 2548 APPLETON DR NE | | GRAND RAPIDS | MI | 495253181 | | 900001621 | Opt Out | Incomplete | 06/08/2018 | 06/11/2018 |
| 2210629 | RUDOLPH | | VERNON | | | 16420 ABSALOM ST | | FOLEY | AL | 365358622 | | 900001604 | Opt Out | Incomplete | | 06/11/2018 |
| 1317111 | JOANN | | VAN EVERY | | | 3615 CRAMER RD | | AKRON | MI | 487019515 | | 900001627 | Opt Out | Incomplete | 06/08/2018 | 06/12/2018 |
| 307155 | DAVID | | GATES | | | 5516 R AVE E | | SCOTTS | MI | 490888706 | | 900001637 | Opt Out | Incomplete | 06/12/2018 | 06/15/2018 |
| 961202 | JANET | | GATES | | | 5516 R AVE E | | SCOTTS | MI | 490888706 | | 900001870 | Opt Out | Incomplete | 06/12/2018 | 06/15/2018 |
| 3863068 | FLOY | A | NOSTRANT | | | 13985 20 MILE RD | | TUSTIN | MI | 49688 | 2318293711 | 900001642 | Opt Out | Incomplete | 06/13/2018 | 06/18/2018 |
| 108469 | ANN | | ROEHRS | | | 1677 TIMOTHY ST | | GLADWIN | MI | 486241065 | | 900001646 | Opt Out | Incomplete | | 06/19/2018 |
| 1148606 | KAREN | | CARPENTER | | | 602 W VAN BUREN ST | APT 6 | GOBLES | MI | 490558676 | 2696289122 | 900001652 | Opt Out | Incomplete | 06/16/2018 | 06/21/2018 |
| 1553574 | MARY | | CAMPBELL | | | 1014 WOODBRIDGE ST | | ST CLR SHORES | MI | 480803303 | 3136573349 | 900001653 | Opt Out | Incomplete | 06/18/2018 | 06/21/2018 |
| 306900 | DAVID | | FURROW | | | 1525 NASHVILLE RD | | HASTINGS | MI | 490589165 | | 900001657 | Opt Out | Incomplete | 06/19/2018 | 06/22/2018 |
| 1540058 | LUANA | | FURROW | | | 1525 NASHVILLE RD | | HASTINGS | MI | 490589165 | 2316486071 | 900001658 | Opt Out | Incomplete | 06/19/2018 | 06/22/2018 |
| 2656129 | ANNETTE | A | ELLIOTT | | | 7703 PARK LANE AVE | | JENISON | MI | 494289113 | 6166696711 | 900001660 | Opt Out | Incomplete | 06/18/2018 | 06/25/2018 |
| 1097853 | MARILYN | | GRAY | | | 12245 N YORK DR | | STERLING HTS | MI | 483310265 | 5867265861 | 900001677 | Opt Out | Incomplete | 06/19/2018 | 06/25/2018 |
| 1430013 | MARY | | MOORMAN | | | 4775 KERRY ST | | MONROE | MI | 481618909 | 7342421506 | 900001667 | Opt Out | Pending | 06/20/2018 | 06/25/2018 |
| 1814299 | PATRICIA | | HENCY | | | 2540 FOX HILLS DR | | SHELBY TWP | MI | 483162723 | | 900001659 | Opt Out | Incomplete | 06/20/2018 | 06/25/2018 |
| 1936800 | SHARON | | OTT | | | 10480 3 MILE RD | # 80 | EAST LEROY | MI | 490519738 | | 900001664 | Opt Out | Incomplete | 06/21/2018 | 06/25/2018 |
| 890558 | JOSEP | | LATESSA | | | 14027 BADE DR | | WARREN | MI | 480883736 | | 900001675 | Opt Out | Pending | 06/22/2018 | 06/25/2018 |
| 1321599 | KARREN | | SCHNEIDER | | | 934 BAIRD ST | | SAINT CLAIR | MI | 480794879 | | 900001679 | Opt Out | Incomplete | 06/23/2018 | 06/25/2018 |
| 950836 | ELEAN | | KIDD | | | 22180 INDIAN CREEK DR | | FARMINGTON HILLS | MI | 483355543 | | 900001665 | Opt Out | Incomplete | | 06/25/2018 |
| 568428 | JARIL | | MCCOY | | | 8622 WINTERGREEN ST | | LANSING | MI | 489178801 | | 900001681 | Opt Out | Incomplete | 06/23/2018 | 06/27/2018 |
| 1667663 | PATRICIA | | CAST | | | 333 S HOOKER AVE | # 33 | THREE RIVERS | MI | 490932009 | 2692783700 | 900001685 | Opt Out | Incomplete | 06/25/2018 | 06/29/2018 |
| 1831780 | SHARILYN | | DAWSON | | | 15330 DRAKE ST | | SOUTHGATE | MI | 481953248 | 7342832817 | 900001688 | Opt Out | Incomplete | 06/26/2018 | 06/29/2018 |
| 2195122 | RONALD | | DAWSON | | | 15330 DRAKE ST | | SOUTHGATE | MI | 481953248 | 7342832817 | 900001689 | Opt Out | Incomplete | 06/26/2018 | 06/29/2018 |
| 2069974 | ROSEMARIE | | ILLIG | | | 2815 S M 76 | | WEST BRANCH | MI | 486618720 | | 900001696 | Opt Out | Incomplete | 06/28/2018 | 07/02/2018 |
| 2209618 | PERRY | | ILLIG | | | 2815 S M 76 | | WEST BRANCH | MI | 486618720 | | 900001692 | Opt Out | Incomplete | 06/28/2018 | 07/02/2018 |
| 2336678 | WAVA | | HOOKER | | | 7753 LAKE RIDGE DR | | WATERFORD | MI | 483274168 | 2483639576 | 900001693 | Opt Out | Incomplete | 06/28/2018 | 07/02/2018 |

| ID | First | MI | Last | Extra | Address | Apt | City | State | Zip | Phone | Ref | Status | Completeness | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 843892 | FELICIA | | TAYLOR | | 14701 BRINGARD DR | | DETROIT | MI | 482051245 | 3133723844 | 900001694 | Opt Out | Incomplete | 06/29/2018 | 07/03/2018 |
| 2845603 | LINDA | L | FREEMAN | | 370 WOODFIELD SQUARE LN | | BRIGHTON | MI | 481164321 | 8105225298 | 900001695 | Opt Out | Incomplete | 06/29/2018 | 07/03/2018 |
| 1616008 | MARIE | | PARADIS | | 1381 PINE VALLEY CT | | ANN ARBOR | MI | 481046711 | | 900001701 | Opt Out | Incomplete | 07/05/2018 | 07/09/2018 |
| 919810 | EDWARD | | PULSE JR | | PO BOX 366 | | CARO | MI | 487230366 | | 900001702 | Opt Out | Incomplete | 07/06/2018 | 07/09/2018 |
| 1348923 | JOYCE | | OFFLEY | | 4232 ILLINOIS AVE SW | | WYOMING | MI | 495094451 | 2698047051 | 900001708 | Opt Out | Incomplete | 07/09/2018 | 07/12/2018 |
| 2271755 | VIRGINIA | | FUREY | | 764 SPENSER LN | | LINDEN | MI | 484518507 | 8104584308 | 900001709 | Opt Out | Incomplete | 07/09/2018 | 07/12/2018 |
| 1218200 | KATHLEEN | | CROOKS | | PO BOX 354 | | EAST LANSING | MI | 488260354 | | 900001712 | Opt Out | Incomplete | 07/14/2018 | 07/17/2018 |
| 1527052 | LYNN | | GEORGE | | 209 S ADRIAN ST | | TECUMSEH | MI | 492861701 | 5174237647 | 900001715 | Opt Out | Incomplete | 07/14/2018 | 07/17/2018 |
| 2016958 | RHEA | | NORTH | | 1776 WILLIAMSBURG DR | # 76 | ADRIAN | MI | 492211131 | 5172636892 | 900001713 | Opt Out | Incomplete | 07/14/2018 | 07/17/2018 |
| 625000 | FRANK | | LEVANDOWSKI | | 401 N FAIRVIEW AVE | | LANSING | MI | 489123111 | 5177029262 | 900001717 | Opt Out | Incomplete | 07/16/2018 | 07/19/2018 |
| 911722 | DOLORES | | BOLYARD | | PO BOX 456 | | AIRWAY HGTS | WA | 990010456 | 5092449441 | 900001716 | Opt Out | Incomplete | 07/16/2018 | 07/19/2018 |
| 1986614 | RUSSELL | | MORRIS | | 37230 VINCENT ST | | WESTLAND | MI | 481869388 | | 900001720 | Opt Out | Incomplete | 07/16/2018 | 07/19/2018 |
| 2272360 | VIRGINIA | | MORRIS | | 37230 VINCENT ST | | WESTLAND | MI | 481869388 | | 900001719 | Opt Out | Incomplete | 07/16/2018 | 07/19/2018 |
| 1779632 | LINDA | | BAIER | | 8403 W ALLAN RD | # 225 | ELSIE | MI | 488319462 | | 900001721 | Opt Out | Incomplete | 07/17/2018 | 07/19/2018 |
| 49509 | ANNETTE | | HAVENS | | 5437 EDGELAWN DR SE | | GRAND RAPIDS | MI | 495086067 | 6163899489 | 900001723 | Opt Out | Incomplete | 07/18/2018 | 07/20/2018 |
| 1969334 | STANLEY | | CZAPLICKA | | 65354 WOLCOTT RD | | RAY | MI | 480961825 | | 900001730 | Opt Out | Incomplete | 07/19/2018 | 07/23/2018 |
| 2398550 | TANG WEI | | KUO | | 4833 RAMBLING DR | | TROY | MI | 480986636 | | 900001731 | Opt Out | Incomplete | 07/20/2018 | 07/23/2018 |
| 1581431 | MELODY | | RICHMOND | | 2100 APALACHEE PKWY APT 3F | | TALLAHASSEE | FL | 323014839 | 7194931260 | 900001733 | Opt Out | Incomplete | 07/21/2018 | 07/23/2018 |
| 1795328 | NANCY | | DEMEESTER | | 19607 ROSCOMMON ST | | HARPER WOODS | MI | 482252251 | | 900001734 | Opt Out | Incomplete | 07/23/2018 | 07/25/2018 |
| 229898 | DENISE | | BEARD | | 14074 COLLINGHAM DR | # 74 | DETROIT | MI | 482051215 | | 900001736 | Opt Out | Incomplete | 07/24/2018 | 07/26/2018 |
| 2957043 | SARAJANE | G | VANPUTTEN | | 844 CLAREWOOD CT 83 | | HOLLAND | MI | 494237615 | | 900001738 | Opt Out | Incomplete | 07/25/2018 | 07/30/2018 |
| 1609582 | NORMA | | JACOBS | | 30181 CHEVIOT HILLS DR | # 81 | FRANKLIN | MI | 480251551 | | 900001740 | Opt Out | Incomplete | 07/26/2018 | 07/30/2018 |
| 1920664 | RAY | | WILLIAMS | | 1530 W MEMORIAL DR | | CONNERSVILLE | IN | 473311106 | | 900001744 | Opt Out | Incomplete | 07/31/2018 | 08/03/2018 |
| 200947 | ALICE | | CROSS | | 886 VAN WARMER RD | | SHERWOOD | MI | 490899708 | 5177417049 | 900001746 | Opt Out | Incomplete | 08/02/2018 | 08/08/2018 |
| 1309693 | MARCELINE | | WILSON | | 805 BEULAH ST | | LANSING | MI | 489101732 | 5174826842 | 900001755 | Opt Out | Incomplete | 08/04/2018 | 08/08/2018 |
| 280185 | CHERYL | | ROOTE | | 23187 40TH AVE | # 87 | BARRYTON | MI | 493059791 | | 900001749 | Opt Out | Incomplete | 08/06/2018 | 08/10/2018 |
| 995433 | HAROLD | | NADEAU | | 10591 S LELINE RD | | ROSCOMMON | MI | 48653 | 9892751409 | 900001750 | Opt Out | Incomplete | 08/07/2018 | 08/10/2018 |
| 3380530 | CAROL | | BOWER | | PO BOX 651 | | CLINTON | MI | 492360651 | 5174564339 | 900001753 | Opt Out | Incomplete | 08/08/2018 | 08/10/2018 |
| 1654002 | LUCY | | KARAS | | 503 CHERRY ST | | CLIO | MI | 484201215 | 8106867222 | 900001758 | Opt Out | Incomplete | 08/01/2018 | 08/13/2018 |
| 638540 | DONALD | | VENTURINO | | 8337 GARY AVE | | WESTLAND | MI | 481857084 | | 900001756 | Opt Out | Incomplete | 08/09/2018 | 08/13/2018 |
| 804350 | EDNA | | VENTURINO | | 8337 GARY AVE | | WESTLAND | MI | 481857084 | 7344211425 | 900001766 | Opt Out | Incomplete | 08/09/2018 | 08/13/2018 |
| 2349757 | SUZANNE | | FLIEGE | | 1361 GATTEGNO ST | # 61 | YPSILANTI | MI | 481986585 | | 900001761 | Opt Out | Incomplete | 08/09/2018 | 08/13/2018 |
| 2249727 | SUSAN | | PRINCINSKY | | 1441 MAPLE DR | APT 26 | FAIRVIEW | MI | 486218708 | 9898084556 | 900001764 | Opt Out | Incomplete | 08/13/2018 | 08/16/2018 |
| 943388 | DOLORES | | JOHNSON | | 335 MCCONNELL DR | | JACKSON | MI | 492018673 | | 900001851 | Opt Out | Incomplete | 08/14/2018 | 08/17/2018 |
| 1711813 | LORRAINE | | HOWLETT | | 6065 JADE LN | | BRIDGEPORT | MI | 487229523 | 9897773364 | 900001770 | Opt Out | Incomplete | 08/18/2018 | 08/20/2018 |
| 1044701 | KAYLA | | YINGLING | | 514 AVOCET DR | # 14 | EAST LANSING | MI | 488238678 | | 900001778 | Opt Out | Incomplete | 08/21/2018 | 08/24/2018 |
| 1943690 | SAMUEL | | KUBASKY | | 5458 CHASE RD | | DEARBORN | MI | 481263128 | 3135841456 | 900001777 | Opt Out | Incomplete | 08/22/2018 | 08/24/2018 |
| 1052397 | JERRY | | FULLER | | 1294 COOK RD | | OWOSSO | MI | 488678959 | 9897232882 | 900001781 | Opt Out | Incomplete | 08/22/2018 | 08/27/2018 |
| 17288 | ANNA | | FLOURNOY | | 7020 AMBERLY WAY | | YPSILANTI | MI | 481976209 | | 900001780 | Opt Out | Incomplete | 08/24/2018 | 08/27/2018 |
| 1605820 | MAJOR | | FLOURNOY | | PO BOX 14235 | | SAGINAW | MI | 486010235 | | 900001786 | Opt Out | Incomplete | 08/24/2018 | 08/27/2018 |
| 1618762 | MARLENE | | TAYLOR | | 601 N CEDAR ST | APT 201 | LANSING | MI | 489121269 | 5173720727 | 900001782 | Opt Out | Incomplete | 08/24/2018 | 08/27/2018 |
| 275264 | DENISE | | KOPPLEBERGER | | 510 E SECTIONLINE RD | | ASHLEY | MI | 488069382 | | 900001785 | Opt Out | Incomplete | 08/28/2018 | 08/30/2018 |
| 678310 | ERIN | | KOPPLEBERGER | | 510 E SECTIONLINE RD | # 10 | ASHLEY | MI | 488069382 | | 900001784 | Opt Out | Incomplete | 08/28/2018 | 08/30/2018 |
| 1581582 | MELODY | | WOLLET | | 2560 S RUMSEY RD | | OSSEO | MI | 492669583 | 5175232737 | 900001788 | Opt Out | Incomplete | 08/30/2018 | 09/04/2018 |
| 1211076 | JILL | | GROBBEL | | 2088 FAWN GLEN CIR | | LAPEER | MI | 484468405 | | 900001791 | Opt Out | Incomplete | 07/31/2018 | 09/05/2018 |
| 680684 | JOHNETTA | | JONES | | 13322 S NORFOLK | | DETROIT | MI | 482354325 | 3138641309 | 900001789 | Opt Out | Incomplete | 08/29/2018 | 09/05/2018 |
| 2326091 | WILLIAM | | GROBBEL | | 2088 FAWN GLEN CIR | | LAPEER | MI | 484468405 | | 900001790 | Opt Out | Incomplete | 08/31/2018 | 09/05/2018 |
| 1860714 | TONI | | ASHER | | 576 SAINT BERNARD ST | | MARYSVILLE | MI | 480401321 | | 900001793 | Opt Out | Incomplete | 09/04/2018 | 09/06/2018 |
| 2028302 | SANDRA | | ERICKSON | | 18808 JAMESTOWN CIR | | NORTHVILLE | MI | 481681839 | 2483493757 | 900001792 | Opt Out | Incomplete | 09/04/2018 | 09/06/2018 |
| 2232785 | THERESE | | COOK | | 862 S MAIN ST | | WAYLAND | MI | 493481323 | | 900001796 | Opt Out | Incomplete | 09/04/2018 | 09/07/2018 |
| 1971232 | RALPH | | WEBER | | 22607 HANSON CT | | ST CLR SHORES | MI | 480804025 | | 900001815 | Opt Out | Incomplete | 09/05/2018 | 09/07/2018 |
| 2153128 | RITA | | TUMEY | | 134 NICOLE DR | | BROOKLYN | MI | 492309379 | 5175922264 | 900001798 | Opt Out | Incomplete | 09/05/2018 | 09/07/2018 |
| 2311198 | TAMARA | | UMSTEAD | | 4775 ALDUN RIDGE AVE NW | | COMSTOCK PARK | MI | 493219062 | 2319448454 | 900001816 | Opt Out | Incomplete | 09/06/2018 | 09/10/2018 |
| 1121948 | JOAN | | SPITZLEY | | 4740 W HOWE RD | | DEWITT | MI | 488209298 | 5176695939 | 900001813 | Opt Out | Incomplete | 09/07/2018 | 09/10/2018 |
| 1809599 | LINDA | | SLONE | | 73100 COUNTY ROAD 388 | LOT 44 | SOUTH HAVEN | MI | 490908303 | | 900001802 | Opt Out | Incomplete | 09/07/2018 | 09/10/2018 |
| 1990117 | ROBERT | | HALK | | 1741 HOLLYWOOD AVE | | GROSSE POINTE | MI | 482361374 | | 900001807 | Opt Out | Incomplete | 09/07/2018 | 09/10/2018 |
| 1884974 | ROSANNE | | PRITCHETT | | 225 TOLL ST | | MONROE | MI | 481622844 | | 900001803 | Opt Out | Incomplete | 09/08/2018 | 09/10/2018 |
| 2138962 | SHARON | | GRAY | | 1834 HANCHETT AVE NW | # 34 | GRAND RAPIDS | MI | 495042767 | | 900001817 | Opt Out | Incomplete | 09/08/2018 | 09/11/2018 |
| 1183611 | JUDY | | GREGORY | | 109 QUESTVIEW DR | | HOUGHTON LAKE | MI | 486298669 | | 900001821 | Opt Out | Incomplete | 09/08/2018 | 09/12/2018 |
| 1187543 | KATHY | | POPLAWSKI | | 660 AKRAM | | OXFORD | MI | 483714783 | 2489693931 | 900001824 | Opt Out | Incomplete | 09/10/2018 | 09/13/2018 |
| 2048918 | RUSTI | | BARETTE | | 8150 W CRONK RD | | ELSIE | MI | 488319422 | 9898345409 | 900001827 | Opt Out | Incomplete | 09/10/2018 | 09/13/2018 |
| 944160 | | | | THE ESTATE OF DOLORES KOZEMCHAK | 26637 CURIE AVE | | WARREN | MI | 480911285 | 5867570934 | 900001832 | Opt Out | Incomplete | 09/11/2018 | 09/13/2018 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1222484 | LEON | | KOZEMCHAK | | 26637 CURIE AVE | | WARREN | MI | 480911285 | | 900001833 | Opt Out | Pending | 09/11/2018 | 09/13/2018 |
| 1399048 | KAREN | | KOZEMCHAK | | 26637 CURIE AVE | | WARREN | MI | 480911285 | 5867570934 | 900001831 | Opt Out | Incomplete | 09/11/2018 | 09/13/2018 |
| 2125571 | RICHARD | | POWELL | | 361 W FREMONT RD | | MELVIN | MI | 484549765 | 8107122684 | 900001837 | Opt Out | Incomplete | 09/10/2018 | 09/14/2018 |
| 1466619 | LOUISE | | FIREBAUGH | | 1224 WILLOW ST | | TRAVERSE CITY | MI | 496841438 | 2319411819 | 900001841 | Opt Out | Incomplete | 09/11/2018 | 09/14/2018 |
| 1695175 | NANCY | | QUALLS | | 36499 S RESERVE CIR 1 | | AVON | OH | 440112826 | 9893020041 | 900001852 | Opt Out | Incomplete | 09/10/2018 | 09/17/2018 |
| 1671763 | NANCY | | BOMIA | | 155 WOODSHIRE CT | | MONROE | MI | 481624162 | 7342432833 | 900001850 | Opt Out | Incomplete | 09/14/2018 | 09/17/2018 |
| 338529 | DANIEL | | SAYLOR | | 3874 OAK KNOLL RD | | WATERFORD | MI | 483284066 | 2484081140 | 900001859 | Opt Out | Incomplete | 09/15/2018 | 09/17/2018 |
| 32633 | ADVERNA | | NOLAN | | 156 N LEATON RD | | MT PLEASANT | MI | 488588628 | | 900001868 | Opt Out | Late | 09/19/2018 | 09/24/2018 |
| 2363271 | TERRY | | WIK | | 32850 W 10 MILE RD | | FARMINGTN HLS | MI | 483362307 | | 900001869 | Opt Out | Late | 09/24/2018 | 09/27/2018 |